**Fill in this information to identify the case:**

Debtor name __**Essex Technology Group, LLC**__

United States Bankruptcy Court for the: __MIDDLE DISTRICT OF TENNESSEE__

Case number (if known) __**3:25-bk-00452**__

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | ☐ Operating a business<br>■ Other **Retail stores, wholesale sales** | $317,117,614.00 |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | ☐ Operating a business<br>■ Other **Retail stores, wholesale sales** | $340,136,913.00 |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | ☐ Operating a business<br>■ Other **Retail stores, wholesale sales** | $284,883,476.00 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2025** to **Filing Date** | **Tax Refund, Interest, Sublease** | $2,545,899.22 |
| **For prior year:**<br>From **1/01/2024** to **12/31/2024** | **Tax Refund, Interest, Sublease** | $851,422.32 |
| **For year before that:**<br>From **1/01/2023** to **12/31/2023** | **Tax Refund, Interest, Sublease** | $135,854.28 |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

Debtor  **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | **amazon.com**<br>**410 TERRY AVE N**<br>**Seattle, WA 98109** | **Various** | **$2,834,116.43** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. | **Geodis Logistics, LLC**<br>**15604 Collections Center Drive**<br>**Chicago, IL 60693** | **Various** | **$1,654,281.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. | **Averitt**<br>**PO BOX 102197**<br>**Atlanta, GA 30368** | **Various** | **$1,491,793.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. | **Prologis - LWay**<br>**PO BOX 198267**<br>**Atlanta, GA 30384** | **Various** | **$844,692.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. | **Ekco Brands, LLC**<br>**9258 Culebra Rd**<br>**Ste 116**<br>**San Antonio, TX 78251-2872** | **Various** | **$13,142.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.6. | **MARKETING RESULTS LTD**<br>**3985 GROVES RD.**<br>**Columbus, OH 43232** | **Various** | **$12,960.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.7. | **Paddywax, LLC**<br>**2934 Sidco Dr**<br>**Ste 140**<br>**Nashville, TN 37204-3744** | **Various** | **$12,862.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

3/03/25 5:52PM

Debtor    **Essex Technology Group, LLC**      Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.8.   **Light Bulb Depot 7 LBD**<br>**PO Box 410**<br>**Aurora, MO 65605** | **Various** | **$12,823.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.9.   **Distrivalto USA, Inc.**<br>**2020 Ponce De Leon Blvd**<br>**Ste 1004**<br>**Coral Gables, FL 33134-4476** | **Various** | **$12,752.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10.   **BIA CORDON BLUE**<br>**100 Enterprise Ct**<br>**Galt, CA 95632-8795** | **Various** | **$12,711.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11.   **KMS, LLC**<br>**1315 W MacArthur Rd**<br>**Bldg 300**<br>**Wichita, KS 67217-2736** | **Various** | **$12,563.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12.   **Lawrenceburg Utility Systems**<br>**PO Box 649**<br>**Lawrenceburg, TN 38464-0649** | **Various** | **$12,470.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13.   **CANDLE-LITE COMPANY, LLC**<br>**PO Box 856765**<br>**Minneapolis, MN 55485-6765** | **Various** | **$12,250.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14.   **Logility Distribution, Inc**<br>**8600 Avalon Ln**<br>**Plain City, OH 43064-2542** | **Various** | **$12,230.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15.   **Uncanny Brands**<br>**350 Sentry Pkwy**<br>**Bldg 670**<br>**Blue Bell, PA 19422-2314** | **Various** | **$12,020.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document     Page 3 of 98

Debtor    Essex Technology Group, LLC                              Case number (if known)  3:25-bk-00452

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.16. **RMF Distributors**<br>**1240 Hooper Ave**<br>**Toms River, NJ 08753-3324** | **Various** | **$12,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17. **Skyworks Equipment Rental**<br>**PO Box 74404**<br>**Cleveland, OH 44194-0504** | **Various** | **$11,946.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18. **Amazon Business**<br>**PO Box 35184**<br>**Seattle, WA 98124-5184** | **Various** | **$11,877.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19. **A.G. Dynamics Consulting**<br>**15229 Kingsway St**<br>**Westfield, IN 46074-7434** | **Various** | **$11,830.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20. **ONE STEP UP LTD.**<br>**1412 BROADWAY 3RD FLOOR**<br>**New York, NY 10018** | **Various** | **$806,918.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21. **Dalton Utilities**<br>**PO Box 745147**<br>**Atlanta, GA 30374** | **Various** | **$11,732.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22. **Charles Komar & Sons, Inc.**<br>**PO BOX 5284**<br>**New York, NY 10087** | **Various** | **$11,729.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23. **MAC WHOLESALE**<br>**PO BOX 480**<br>**East Bridgewater, MA 02333** | **Various** | **$11,727.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.24. **American Financial Credit Services Inc**<br>**PO Box 4746**<br>**Carmel, IN 46082-3131** | **Various** | **$11,680.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25. **Majesty Brands LLC**<br>**PO Box 712683**<br>**Philadelphia, PA 19171-2683** | **Various** | **$11,658.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. **Spectrum Maintenance Services - SMS**<br>**2123 Moon Station Drive**<br>**Kennesaw, GA 30144** | **Various** | **$11,609.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27. **Uline**<br>**PO Box 88741**<br>**Chicago, IL 60680** | **Various** | **$11,582.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. **Pivot Accessories LLC**<br>**10 W 33rd St Rm 718**<br>**New York, NY 10001-3306** | **Various** | **$11,496.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29. **Haddad Apparel Group, Ltd**<br>**131 Docks Corner Rd**<br>**Dayton, NJ 08810-1531** | **Various** | **$11,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30. **THE PROCTER and GAMBLE**<br>**DISTRIBUTING, LLC**<br>**PO BOX 731012**<br>**Dallas, TX 75373** | **Various** | **$756,077.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31. **AriZona Beverages USA LLC**<br>**60 Crossways Park Dr W**<br>**Woodbury, NY 11797-2018** | **Various** | **$11,381.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number (if known)  **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.32. | **MBB Agency**<br>7820 Foster St<br>Overland Park, KS 66204-2955 | **Various** | **$656,412.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33. | **The Libman Company**<br>220 N Sheldon St<br>Arcola, IL 61910-1616 | **Various** | **$11,016.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34. | **KELLOGG COMPANY**<br>25714 Network Place<br>Chicago, IL 60673 | **Various** | **$548,445.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35. | **Vectren Energy (CenterPoint and Summit A**<br>PO Box 676344<br>Dallas, TX 75267-6344 | **Various** | **$10,884.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.36. | **KDI, LLC 6 EAST**<br>46TH STREET SUITE 500<br>New York, NY 10017 | **Various** | **$424,159.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37. | **R G Barry Corporation**<br>PO Box 785041<br>Philadelphia, PA 19178-5041 | **Various** | **$10,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38. | **ST LOUIS WHOLESALE LLC**<br>801 TEXAS COURT<br>O Fallon, MO 63366 | **Various** | **$10,785.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39. | **LEWISCO HOLDINGS**<br>208 W. 30TH STREET # 301<br>New York, NY 10001 | **Various** | **$420,337.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40. **K&H Pet Products**<br>**PO Box 505337**<br>**Saint Louis, MO 63150-5337** | **Various** | **$10,716.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41. **Decatur Utilities**<br>**PO BOX 2232**<br>**Decatur, AL 35609** | **Various** | **$10,642.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42. **HR Corporation**<br>**2675 Pomona Blvd**<br>**Pomona, CA 91768-3221** | **Various** | **$10,628.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43. **City Of Cookeville**<br>**PO Box 998**<br>**Cookeville, TN 38503-0998** | **Various** | **$10,508.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44. **FILA USA Inc.**<br>**1 W Pennsylvania Ave**<br>**Ste 250**<br>**Towson, MD 21204-5019** | **Various** | **$10,452.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45. **Home Weavers Inc**<br>**23 Roosevelt Ave**<br>**Ste 14**<br>**Somerset, NJ 08873-5057** | **Various** | **$10,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46. **FANTAS EYES**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$10,360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47. **Rush Truck Leasing - PacLease**<br>**PO Box 34630**<br>**San Antonio, TX 78265-4630** | **Varous** | **$10,254.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  Essex Technology Group, LLC        Case number *(if known)*  **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48 | **Conway Corporation**<br>PO Box 99<br>Conway, AR 72033 | **Various** | **$10,246.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49 | **Universal Surplus USA Inc**<br>PO Box 1036<br>Charlotte, NC 28201-1036 | **Various** | **$10,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50 | **S. Lichtenberg & Co Inc.**<br>PO Box 730718<br>Dallas, TX 75373-0718 | **Various** | **$10,090.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51 | **BODY TOUCH LINGERIE LLC**<br>31 W 34TH ST.<br>New York, NY 10001 | **Various** | **$10,080.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 | **Allegion Access Tech  LLC**<br>PO Box 0371595<br>Pittsburgh, PA 15251-7595 | **Various** | **$10,067.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53 | **General Sound Co**<br>736 E 29th St<br>Los Angeles, CA 90011-2014 | **Various** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 | **KENNEY MANUFACTURING**<br>1000 Jefferson Blvd<br>Warwick, RI 02886 | **Various** | **$9,990.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55 | **CONSOLIDATED CLOTHIERS, INC.**<br>4535 MCEWEN ROAD<br>Dallas, TX 75244 | **Various** | **$372,267.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document      Page 8 of 98

Debtor   **Essex Technology Group, LLC**       Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.56. **A.W. Faber-Castell USA** PO Box 634500 Cincinnati, OH 45263-4500 | **Various** | **$9,952.20** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.57. **Thirstystone** 1304 Corporate Dr Gainesville, TX 76240-1945 | **Various** | **$9,935.25** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.58. **Greystone Power Company** PO BOX 6071 Douglasville, GA 30154 | **Various** | **$9,896.73** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.59. **SWISSCO, LLC** 38 EAST 32ND STREET 2ND FLOOR New York, NY 10016 | **Various** | **$9,853.20** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.60. **TENEX CORPORATION, INC** 1123 Emerson St Ste 213 Evanston, IL 60201-3100 | **Various** | **$9,810.72** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.61. **KIMBERLY-CLARK CORPORATION** PO Box 915003 Dallas, TX 75391 | **Various** | **$286,810.48** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.62. **Accessories For Life LLC** 4651 E Brickell St Ontario, CA 91761-1542 | **Various** | **$7,628.10** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.63. **Lee Company** PO Box 306053 Nashville, TN 37230 | **Various** | **$281,673.86** | ☐ Secured debt ☐ Unsecured loan repayments ☑ Suppliers or vendors ☐ Services ☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.64. **FGX INTERNATIONAL**<br>PO Box 749212<br>Atlanta, GA 30374-9212 | **Various** | **$9,785.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.65. Church & Dwight Co., Inc.<br>PO Box 95055<br>Chicago, IL 60694-5055 | **Various** | **$266,440.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.66. **CLARK BEVERAGE GROUP-KY DIVISION**<br>PO BOX 3090<br>Bowling Green, KY 42102 | **Various** | **$9,740.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.67. **SourceIT American Digital Security**<br>140 Westwoods Dr<br>Liberty, MO 64068-1181 | **Various** | **$9,740.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.68. **THREAD COLLECTIVE**<br>PO Box 1598<br>Philadelphia, PA 19195-0001 | **Various** | **$265,951.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.69. **LAGRANGE -City of LaGrange**<br>PO BOX 4410<br>Lagrange, GA 30241 | **Various** | **$9,674.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.70. **Morristown Utilities Comm (ELECTRIC)**<br>PO BOX 59012<br>Knoxville, TN 37950 | **Various** | **$9,672.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.71. **Volt Management Corp**<br>PO Box 679307<br>Dallas, TX 75267-9307 | **Various** | **$255,901.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document     Page 10 of 98

Debtor    Essex Technology Group, LLC       Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.72. **CDW Direct** **PO Box 75723** **Chicago, IL 60675** | **Various** | **$9,655.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.73. **Floyd County Tax Commissioner** **P.O. Box 26** **Rome, GA 30162** | **Various** | **$9,608.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.74. **KITTRICH CORPORATION** **PO Box 641094** **Dallas, TX 75264-1094** | **Various** | **$9,603.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.75. **BAY SALES** **113 FILLMORE ST.** **Bristol, PA 19007** | **Various** | **$9,594.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.76. **Pharmavite, LLC** **8631 Fall Brook Avenue** **Canoga Park, CA 91304** | **Various** | **$9,552.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.77. **Universal Surplus USA Inc** **PO Box 1036** **Charlotte, NC 28201-1036** | **Various** | **$9,482.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.78. **City of Hamilton** **PO Box 5003** **Hamilton, OH 45012** | **Various** | **$9,447.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.79. **Qmart** **34 Lucille Ct** **Piscataway, NJ 08854-2867** | **Various** | **$9,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.80. **Grey Matter Concepts**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$9,336.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.81. **Tombigbee Electric Power Association**<br>**PO BOX 369**<br>**Fulton, MS 38843** | **Various** | **$9,256.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.82. **Houston County Tax Commissioner**<br>**200 Carl Vinson Pkwy**<br>**Warner Robins, GA 31088-5821** | **Various** | **$9,223.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.83. **LinkedIn Corporation**<br>**62228 Collections Center Dr**<br>**Chicago, IL 60693-0001** | **Various** | **$9,211.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.84. **Impact Fire Services**<br>**1 Chisholm Trail Rd**<br>**Ste 330**<br>**Round Rock, TX 78681-5094** | **Various** | **$9,174.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.85. **Handcraft MFG**<br>**331 Herrod Blvd.**<br>**Dayton, NJ 08810** | **Various** | **$9,072.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.86. **VIVATEX HOME COLLECTION**<br>**306 5TH AVENUE**<br>**GROUND FLOOR**<br>**New York, NY 10001** | **Various** | **$9,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.87. **Bowling Green Municipal Utilities**<br>**PO Box 10360**<br>**Bowling Green, KY 42102** | **Various** | **$8,907.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Essex Technology Group, LLC** | | Case number *(if known)* **3:25-bk-00452** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.88. **Standard Heating & Air**<br>**520 8th St. South**<br>**Birmingham, AL 35233** | **Various** | **$8,690.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.89. **PCI Services**<br>**1421 Queen City Ave.**<br>**Cincinnati, OH 45214** | **Varoius** | **$8,647.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.90. **ALLARY CORPORATION**<br>**PO BOX 693**<br>**Livingston, NJ 07039** | **Various** | **$8,623.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.91. **Design Group America**<br>**2015 W Front St**<br>**Berwick, PA 18603-4102** | **Various** | **$8,503.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.92. **Jokari/US, Inc.**<br>**1220 Champion Cir Ste 100**<br>**Carrollton, TX 75006-8329** | | **$8,401.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.93. **Carole Hochman Design Group, Inc**<br>**PO BOX 101166**<br>**Atlanta, GA 30392** | | **$8,384.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.94. **Wilson Safe**<br>**P.O. Box 5310**<br>**Philadelphia, PA 19142** | **Various** | **$8,363.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.95. **CITY OF GRIFFIN**<br>**100 S Hill St**<br>**Griffin, GA 30223** | **Various** | **$8,345.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor __Essex Technology Group, LLC__ Case number _(if known)_ __3:25-bk-00452__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.96. | **JDA ENTERPRISES**<br>131 Jacobs Lane<br>Norwell, MA 02061 | **Various** | $8,343.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.97. | **Duke Energy**<br>PO BOX 1326<br>Charlotte, NC 28201 | **Various** | $8,256.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.98. | **Dickson Electric System**<br>PO Box 627<br>Dickson, TN 37056-0627 | **Various** | $8,228.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.99. | **CUMBERLAND EMC**<br>PO BOX 2252<br>Birmingham, AL 35246 | **Various** | $8,099.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.100. | **Randa Accessories Leather Goods, LLC**<br>PO Box 93474<br>Chicago, IL 60673-3474 | **Various** | $60,869.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.101. | **NAPCO, INC**<br>1620 FRONTENAC RD<br>Naperville, IL 60563 | **Various** | $60,480.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.102. | **Cyrus Knits United Manufactures Group**<br>P.O. Box 1135<br>New York, NY 10018 | **Various** | $59,757.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.103. | **Global USA Inc**<br>147 L F I Complex Ln<br>Lexington, NC 27292-8748 | **Various** | $59,369.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**           Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.10<br>4.  **A.T.N., INC**<br>**653 ACADEMY DR**<br>**Northbrook, IL 60062** | **Various** | **$59,289.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>5.  **Alabama Power**<br>**PO Box 242**<br>**Birmingham, AL 35292** | **Various** | **$59,254.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>6.  **Amerex Group Llc Amerex Group LLC**<br>**512 7th Avenue**<br>**New York, NY 10018** | **Various** | **$58,871.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>7.  **Force Factor**<br>**332 Congress St Ste 200**<br>**Boston, MA 02210-1217** | **Various** | **$58,632.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>8.  **JMW Realty Co. II, LLC**<br>**Attn:  Joe Fillman**<br>**PO Box 686**<br>**New Albany, OH 43054** | **Various** | **$58,115.13** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>9.  **TALKING RAIN BEVERAGE COMPANY INC**<br>**PO BOX 74251**<br>**Cleveland, OH 44194** | **Various** | **$58,075.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>0.  **Eighty One Int'L Inc**<br>**9401 Whitmore Street**<br>**El Monte, CA 91731** | **Various** | **$57,513.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>1.  **One Nineteen Cobb Parkway, LLC**<br>**3810 Homestead Ridge Dr**<br>**Cumming, GA 30041-6987** | **Various** | **$57,384.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
Document    Page 15 of 98

| Debtor | Essex Technology Group, LLC | Case number *(if known)* **3:25-bk-00452** |
|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.11<br>2. | **E-LO Sportswear**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$57,331.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>3. | **BackHome Products LLC**<br>**8321 E Evans Rd Ste 101**<br>**Ste 101**<br>**Scottsdale, AZ 85260-3615** | **Various** | **$57,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>4. | **Anchor Packaging Co., Inc.**<br>**P.O Box 11322**<br>**Birmingham, AL 35202** | **Various** | **$56,972.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>5. | **Dippin' Dots, LLC**<br>**5101 Charter Oak Dr**<br>**Paducah, KY 42001-5209** | **Various** | **$56,862.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>6. | **Majesty Brands LLC**<br>**PO Box 712683**<br>**Philadelphia, PA 19171-2683** | **Various** | **$56,473.05** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>7. | **Balogh Family Holdings, LTD**<br>**1391 Sawgrass Corporate Pkwy**<br>**Fort Lauderdale, FL 33323** | **Various** | **$56,192.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>8. | **Preston Plaza LLC**<br>**7600 Shepherdsville Rd**<br>**Louisville, KY 40219-2963** | **Various** | **$56,181.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>9. | **Liberty Distributors, Inc.**<br>**1065 Shepherd Ave**<br>**Brooklyn, NY 11208-5713** | **Various** | **$56,050.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document      Page 16 of 98

Debtor  **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.120. | **Mohawk Carpet Distribution**<br>PO Box 935550<br>Atlanta, GA 31193-5550 | **Various** | **$55,962.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.121. | **MARKETPLACE BRANDS LLC**<br>951 FARGO AVE<br>Elk Grove Village, IL 60007 | **Various** | **$55,673.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.122. | **INTERNATIONAL WHOLESALE, INC.**<br>4000 ALLEN ROAD<br>Allen Park, MI 48101 | **Various** | **$55,506.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.123. | **SMARTWORKS COMSUMER PRODUCTS**<br>800-B APGAR DRIVE<br>Somerset, NJ 08873 | **Various** | **$55,210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.124. | **CRV Surveillance, LLC**<br>277 Lyon Ln<br>Birmingham, AL 35211-6407 | **Various** | **$55,070.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.125. | **International Intimates/Bon Bebe**<br>31 West 34th Street<br>9th Floor<br>New York, NY 10001 | **Various** | **$55,047.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.126. | **Franklin Express Incorporated**<br>PO Box 473<br>Franklin, KY 42135-0473 | **Various** | **$54,048.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.127. | **Royal Deluxe Accessories LLC**<br>165 Spring St<br>New Providence, NJ 07974-1146 | **Various** | **$53,714.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**                Case number *(if known)* **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.12 8. | **Nashville Electric Service NES** **PO Box 305099** **Nashville, TN 37230** | **Various** | **$53,701.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.12 9. | **Monark, LLC** **11 Elkins Rd** **East Brunswick, NJ 08816-2006** | **Various** | **$53,452.80** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13 0. | **Evans Food Group, LTD** **4714 Paysphere Cir** **Chicago, IL 60674-0001** | **Various** | **$53,308.80** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13 1. | **Okk Trading Inc.** **2721 E. 45TH STREET** **Vernon, CA 90058** | **Various** | **$52,939.40** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13 2. | **NORTHPOINT TRADING INC.** **347 5th Ave** **Ste 201** **New York, NY 10016-5010** | **Various** | **$52,593.20** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13 3. | **PPI Apparel Group** **320 Fifth Avenue** **2nd Floor** **New York, NY 10001** | **Various** | **$51,330.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13 4. | **Congress Manager, LLC** **3265 Meridian Pkwy** **Ste 130** **Weston, FL 33331-3506** | **Various** | **$51,026.80** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.13 5. | **Lynn Kirk/SJL Investment Co c/o Kirk Man** **1524-1/2 State St** **Santa Barbara, CA 93101** | **Various** | **$31,592.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor   **Essex Technology Group, LLC**       Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13<br>6. | **Erlanger Shopping Center, LLC**<br>**c/o Town Center Company**<br>**7452 Jager Court**<br>**Cincinnati, OH 45230** | **Various** | **$50,817.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>7. | **MAG APPAREL USA, INC.**<br>**PO Box 88926**<br>**Chicago, IL 60695-1926** | **Various** | **$50,788.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>8. | **Beatrise, LLC Beatrise LLC**<br>**d/b/a Beatrise Pet Products**<br>**PO Box 687**<br>**Wheaton, IL 60187** | **Various** | **$50,546.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>9. | **Lenoir Entertainment, LLC**<br>**106 2nd St NW 3rd Fl**<br>**Hickory, NC 28601-6107** | **Various** | **$31,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>0. | **PMAT Marketplace Center**<br>**PO Box 715507**<br>**Cincinnati, OH 45271-0001** | **Various** | **$50,536.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>1. | **Franklin Express, Inc.**<br>**PO Box 473**<br>**Franklin, KY 42135** | **Various** | **$50,003.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>2. | **Brookwood Square, LLC c/o JBL Asset**<br>**Mgt.**<br>**2028 Harrison St., Ste. 202**<br>**Hollywood, FL 33020** | **Various** | **$31,300.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>3. | **BEATRICE HOME FASHIONS**<br>**P.O. Box 86**<br>**South Plainfield, NJ 07080-0086** | **Various** | **$31,298.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.14 4. | **TRILLIANT FOOD & NUTRITION, LLC**<br>**PO BOX 307**<br>**Little Chute, WI 54140** | **Various** | **$49,795.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 5. | **Brauer Material Handling Systems Inc.**<br>**226 Molly Walton Dr.**<br>**Hendersonville, TN 37075** | **Various** | **$49,766.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 6. | **Oliver Creek Holding, LLP**<br>**PO Box 1429**<br>**Montgomery, AL 36102-1429** | **Various** | **$31,132.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 7. | **King & Spalding**<br>**PO Box 116133**<br>**Atlanta, GA 30368-6133** | **Various** | **$49,573.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 8. | **Knoxville Utilities Board**<br>**PO Box 59017**<br>**Knoxville, TN 37950** | **Various** | **$31,094.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14 9. | **Matador Distributing LLC**<br>**2000 Bering Dr Ste 400**<br>**Houston, TX 77057-3730** | **Various** | **$31,082.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 0. | **Creative Brands**<br>**PO Box 88926**<br>**Chicago, IL 60695** | **Various** | **$49,236.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 1. | **Volt Management Corp**<br>**PO Box 679307**<br>**Dallas, TX 75267-9307** | **Various** | **$255,901.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document      Page 20 of 98

Debtor __Essex Technology Group, LLC_____     Case number (if known) __3:25-bk-00452__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.15 2. | **NEWELL RUBBERMAID WCDC**<br>**75 Remittance Drive**<br>**Chicago, IL 60675** | **Various** | **$49,085.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 3. | **Victoria Classics**<br>**PO BOX 74906**<br>**Chicago, IL 60675** | **Various** | **$48,927.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 4. | **BV Belk Investments**<br>**204-C West Woodlawn Rd**<br>**Charlotte, NC 28217** | **Various** | **$30,996.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 5. | **Caleres Inc**<br>**PO Box 281777**<br>**Atlanta, GA 30384-1777** | **Various** | **$48,701.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 6. | **Reliable Knitting Works**<br>**PO Box 88731**<br>**Milwaukee, WI 53288-8731** | **Various** | **$48,466.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 7. | **Livingston Properties**<br>**PO Box 7078**<br>**Warner Robins, GA 31095** | **Various** | **$48,409.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 8. | **A.M.A. BRANDS INC.**<br>**1726 McDonald Ave**<br>**Brooklyn, NY 11230-6942** | **Various** | **$48,391.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15 9. | **Summer Commons Investors, LLC**<br>**3265 Meridian Pkwy**<br>**Ste 130**<br>**Weston, FL 33331** | **Various** | **$48,289.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.16<br>0. | **Young's Inc.**<br>5073 ANN ARBOR RD.<br>Dundee, MI 48131 | **Various** | **$47,815.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>1. | **Hickory Hollow Partners, LLC**<br>c/o Anchor Investments<br>2926 Foster Creighton Dr<br>Nashville, TN 37204 | **Various** | **$47,418.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>2. | **COCA-COLA BOTTLING COMPANY UNITED**<br>PO BOX 105637<br>Atlanta, GA 30348 | **Various** | **$46,985.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>3. | **AWESOME PRODUCTS**<br>6201 Regio Ave<br>Buena Park, CA 90620-1023 | **Various** | **$30,676.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>4. | **UNILEVER NA FOODS**<br>88069 EXPEDITE WAY<br>Chicago, IL 60695 | **Various** | **$30,625.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>5. | **Pennyrile Marketplace, LLC**<br>5301 N Federal Hwy Ste 350<br>Boca Raton, FL 33487-4910 | **Various** | **$30,449.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>6. | **GREAT LAKES WHOLESALE GROUP**<br>ILLINOIS INDUSTRIAL TOOL INC<br>PO BOX 5450<br>Carol Stream, IL 60197-5450 | **Various** | **$46,758.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>7. | **Igloo Products Corp.**<br>Dept CH18088<br>Palatine, IL 60055-8088 | **Various** | **$30,412.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**       Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.16<br>8. | **Fayette Pavilion LLC**<br>**Attn: Lease Admin**<br>**2700 2nd Ave South**<br>**Suite 200**<br>**Birmingham, AL 35233** | **Various** | **$46,678.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>9. | **Dalton Retail I, LLC c/o Vanguard Associ**<br>**1003 Alpharetta St Ste 100**<br>**Roswell, GA 30075** | **Various** | **$30,126.26** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>0. | **SAKAR INTERNATIONAL INC**<br>**195 CARTER DR**<br>**Edison, NJ 08817** | **Various** | **$46,183.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>1. | **West Coast Imports, Inc**<br>**6000 Bandini Blvd**<br>**Commerce, CA 90040-2905** | **Various** | **$45,593.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>2. | **Pabani Brothers LLC**<br>**7 Marans Dr**<br>**Little Rock, AR 72223-9126** | **Various** | **$30,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>3. | **3M COMPANY**<br>**2807 Paysphere Circle**<br>**Chicago, IL 60674** | **Various** | **$29,982.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>4. | **AMERICAN EXCHANGE TIME**<br>**1441 Broadway**<br>**27th Floor**<br>**New York, NY 10018-1905** | **Various** | **$45,034.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>5. | **Pell City Partners LLC**<br>**2926 Foster Creighton Drive**<br>**Nashville, TN 37204** | **Various** | **$45,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number *(if known)* | **3:25-bk-00452** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.17 6. | **Pet Brands Products, LLC**<br>PO Box 74007<br>Cleveland, OH 44194-4007 | **Various** | **$29,722.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 7. | **SnowJoe**<br>221 River St<br>Ste 11<br>Hoboken, NJ 07030-5990 | **Various** | **$45,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 8. | **Ezilydone LLC**<br>5 Westwood Ave<br>Lakewood, NJ 08701-3465 | **Various** | **$29,590.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17 9. | **Wade Stephens**<br>106 Mount Olive Rd.<br>Lookout Mountain, GA 30750 | **Various** | **$44,780.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18 0. | **Bodin Properties 4, LLC Stirling Propert**<br>109 Northpark Blvd<br>Covington, LA 70433-5005 | **Various** | **$29,553.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18 1. | **Attic XII Self Storage LLC**<br>Dave Wiggins<br>P. O. Box 2747<br>Dallas, GA 30132 | **Various** | **$44,558.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18 2. | **GINA GROUP, LLC**<br>10 WEST 33RD STREET<br>SUITE 312<br>New York, NY 10001 | **Various** | **$44,434.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18 3. | **Duck River Textile**<br>55 Talmadge Rd<br>Edison, NJ 08817-3338 | **Various** | **$29,490.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18<br>4. | **MEDLINE INDUSTRIES**<br>Dept CH14400<br>Palatine, IL 60055-0001 | **Various** | **$44,307.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>5. | **DDRTC T&C LLC**<br>Acct: 395970 30463 64112<br>P.O. Box 745490<br>Atlanta, GA 30374 | **Various** | **$44,200.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>6. | **The Southern Proper Company, LLC**<br>2125 2nd Ave SW<br>Cullman, AL 35055-5343 | **Various** | **$44,097.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>7. | **1002 Broadway, LLC**<br>PO Box 161150<br>Austin, TX 78716-1150 | **Various** | **$29,455.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>8. | **RM Athens, LLC**<br>PO Box 1382<br>Dothan, AL 36302 | **Various** | **$44,092.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>9. | **J Kinderman & Sons, Inc.**<br>2900 South 20th Street<br>Philadelphia, PA 19145 | **Various** | **$43,736.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>0. | **SENTRY INDUSTRIES INC.**<br>PO BOX 885<br>Hillburn, NY 10931 | **Various** | **$43,630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>1. | **SULTANS LINENS**<br>15 E 32nd St<br>Fl 4<br>New York, NY 10016-5570 | **Various** | **$43,368.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19<br>2. | **Crest Home Textiles**<br>PO Box 1036<br>Charlotte, NC 28201-1036 | **Various** | **$43,352.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>3. | **Middle Tennessee Electric -<br>Murfreesboro**<br>PO Box 608<br>Murfreesboro, TN 37133 | **Various** | **$43,293.99** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>4. | **Kidz Concepts, LLC**<br>1412 Broadway<br>3rd Floor<br>New York, NY 10018 | **Various** | **$43,236.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>5. | **Max Sales Group**<br>15240 NELSON AVE.<br>City of Industry, CA 91744 | **Various** | **$43,076.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>6. | **THE JM SMUCKER COMPANY**<br>PO Box 779271<br>Chicago, IL 60677-9271 | **Various** | **$43,069.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>7. | **Pinecrest Realty LLC**<br>PO Box 437049<br>Louisville, KY 40253-7049 | **Various** | **$42,975.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>8. | **WELCOME INDUSTRIAL<br>CORPORATION**<br>717 NORTH PARK AVENUE<br>Burlington, NC 27217 | **Various** | **$42,932.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.19<br>9. | **Buttonwood Investments Valley Center**<br>PO Box 7520<br>The Woodlands, TX 77387 | **Various** | **$42,713.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|--------|------------------------------|------------------------|---------------|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|------------------------------|-------|------------------------|----------------------------------------------------------|
| 3.20 0. **Evans Best LLC NAI Earle Furman Prop Mng**<br>**101 E Washington St**<br>**Ste 400**<br>**Greenville, SC 29601-4807** | **Various** | **$42,394.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 1. **Supreme Home Design Inc**<br>**1400 E State St**<br>**Trenton, NJ 08609-1714** | **Various** | **$29,360.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 2. **Vandale Industries**<br>**16 East 34th Street**<br>**New York, NY 10016** | **Various** | **$42,273.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 3. **Second Street of Sylacauga, LLC**<br>**2436 N Federal Hwy**<br>**Ste 115**<br>**Pompano Beach, FL 33064-6854** | **Various** | **$42,121.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 4. **GENESCO INC.**<br>**4008 Reliable Pkwy**<br>**Chicago, IL 60686-0001** | **Various** | **$29,280.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 5. **J.P.C. APPAREL LLC**<br>**8195 Sweetbriar Way**<br>**Boca Raton, FL 33496-5130** | **Various** | **$42,074.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 6. **Ingles Markets, Inc**<br>**ICRE Acct # 960255 and 0713837**<br>**PO Box 6676**<br>**Asheville, NC 28816** | **Various** | **$41,990.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20 7. **SPECTRUM BRANDS PET LLC**<br>**PO Box 620992**<br>**Middleton, WI 53562-0992** | **Various** | **$29,062.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**          Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20<br>8. | **CompuNet, Inc**<br>**PO Box 35143**<br>**LB 410802**<br>**Seattle, WA 98124-5143** | **Various** | **$41,842.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.20<br>9. | **Sedgwick Claims Management**<br>**Services, Inc**<br>**P.O. Box 207834**<br>**Dallas, TX 75320** | **Various** | **$41,711.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>0. | **AJM, LLC**<br>**c/o Rural King Realty, LLC**<br>**ATTN:  Real Estate Manager**<br>**4216 Dewitt Ave**<br>**Mattoon, IL 61938** | **Various** | **$41,608.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>1. | **BRADSHAW HOME**<br>**PO Box 740843**<br>**Los Angeles, CA 90074** | **Various** | **$41,053.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>2. | **Oil-Dri Corporation of America Bmo**<br>**Harri**<br>**PO Box 95980**<br>**Chicago, IL 60694-0001** | **Various** | **$29,034.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>3. | **Keith Hoogland Limited Partnership**<br>**2701 West Lawrence Avenue**<br>**Suite A**<br>**Springfield, IL 62704** | **Various** | **$40,838.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>4. | **Morris Costumes**<br>**5455 S 90th St**<br>**Omaha, NE 68127-3501** | **Various** | **$40,668.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.21<br>5. | **ALLURA IMPORTS INC.**<br>**PO BOX 842683**<br>**Boston, MA 02284** | **Various** | **$40,436.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**                                    Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| **3.21 6.** **R Manuel DL Hendersonville GP**<br>**c/o Southeast Venture, LLC**<br>**4030 Armory Oaks Dr**<br>**Nashville, TN 37204-4527** | **Varous** | **$40,327.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.21 7.** **EDCO ELECTRONICS (DIV. OF ESTED IND INC)**<br>**8484 ESPLANADE**<br>**Montreal, QC H2P2R7 CANADA**<br>**Montreal, QC** | **Various** | **$40,278.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.21 8.** **ANCHOR HOCKING**<br>**PO Box 631600**<br>**Cincinnati, OH 45263-1600** | **Various** | **$17,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.21 9.** **NIDICO GROUP INC.**<br>**775 AMERICAN DR.**<br>**Bensalem, PA 19020** | **Various** | **$40,140.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.22 0.** **Mercury Plaza, GP**<br>**c/o Carla Sweatt**<br>**1937 Mt. Victor Lane**<br>**Bowling Green, KY 42103** | **Various** | **$40,100.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.22 1.** **Btween**<br>**1412 Broadway**<br>**Rm 1400**<br>**New York, NY 10018-9836** | **Various** | **$8,087.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.22 2.** **BUTLER HOME PRODUCTS**<br>**PO BOX 4049**<br>**Boston, MA 02211** | **Various** | **$39,967.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| **3.22 3.** **Liberty Utilities Georgia**<br>**75 Remittance Drive**<br>**Suite 1918**<br>**Chicago, IL 60675** | **Various** | **$8,028.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number (if known) | 3:25-bk-00452 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.22 4. **CyberMaxx LLC**<br>**PO Box 8078**<br>**Carol Stream, IL 60197-8078** | **Various** | **$7,999.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22 5. **Greenwood Market Place II, LLC**<br>**2530 Scottsville Rd,**<br>**Ste 21**<br>**Bowling Green, KY 42104** | **Various** | **$39,772.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22 6. **COMPUTER LIQUIDATIONS LTD LIQUIDATIONS.C**<br>**5550 Glades Rd**<br>**Ste 533**<br>**Boca Raton, FL 33431-7205** | **Various** | **$7,887.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22 7. **TEMPO PRODUCTS (Lawn & Garden)**<br>**PO Box 88926**<br>**Chicago, IL 60695-1926** | **Various** | **$39,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22 8. **R&C Enterprises**<br>**PO Box 100**<br>**Hohenwald, TN 38462** | **Various** | **$28,995.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22 9. **Trav-Ad Signs**<br>**58 Shields Road**<br>**Huntsville, AL 35811** | **Various** | **$7,884.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 0. **Josmo Shoes Corp.**<br>**601 59th St**<br>**West New York, NJ 07093-1303** | **Various** | **$39,636.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 1. **AES Ohio**<br>**PO Box 740598**<br>**Cincinnati, OH 45274-0598** | **Various** | **$7,830.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
Document      Page 30 of 98

Debtor   **Essex Technology Group, LLC**          Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23 2. | **OCEAN SPRAY CRANBERRIES, INC.**<br>**PO BOX 223049**<br>**Pittsburgh, PA 15251** | **Various** | **$7,805.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 3. | **Hamilton Community Partners LLC**<br>**2926B Foster Creighton Dr**<br>**Nashville, TN 37204-3719** | **Various** | **$39,564.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 4. | **CrestCore Realty (CCPM TN Memphis)**<br>**1535 Industrial Rd**<br>**Dyersburg, TN 38024-2342** | **Various** | **$28,991.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 5. | **PetWise, Inc.**<br>**6 Hamilton Landing**<br>**Ste 150**<br>**Novato, CA 94949-8268** | **Various** | **$39,446.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 6. | **Dixie Legacy Center, LLC**<br>**c/o BC Wood Properties**<br>**321 Henry St**<br>**Lexington, KY 40508** | **Various** | **$38,806.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 7. | **4471 Jimmy Lee, LLC**<br>**Ackerman & Co**<br>**PO Box 25827**<br>**Tampa, FL 33622** | **Various** | **$38,803.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 8. | **Select Brands**<br>**PO Box 641119**<br>**Dallas, TX 75264-1119** | **Various** | **$17,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23 9. | **Maran Inc.**<br>**1411 Broadway**<br>**5th Floor**<br>**New York, NY 10018** | **Various** | **$7,692.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | **Essex Technology Group, LLC** | | Case number *(if known)* **3:25-bk-00452** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.24<br>0. | **Central Shopping Centers CC, LLC**<br>**PO Box 18153**<br>**Huntsville, AL 35804-8153** | **Various** | **$38,624.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>1. | **Meeshee, Inc. dba S.O.B. Clothing**<br>**1504 S Main St**<br>**Los Angeles, CA 90015-2504** | **Various** | **$7,680.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>2. | **Northgate Center Partnership**<br>**711 Signal Mountain Rd**<br>**Ste 324**<br>**Chattanooga, TN 37405-1823** | **Various** | **$38,560.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>3. | **Hatcher-Hill Investment Group, LLC**<br>**c/o Hatcher Hill Properties, LLC**<br>**128 N Northshore Dr Ste 201**<br>**Knoxville, TN 37919** | **Various** | **$28,882.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>4. | **ATLANTIC HOSIERY LLC**<br>**PO BOX 88926**<br>**Chicago, IL 60695** | **Various** | **$7,630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>5. | **DORCY INTERNATIONAL**<br>**PO Box 896467**<br>**Charlotte, NC 28289-6467** | **Various** | **$38,510.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>6. | **CANDLE-LITE COMPANY, LLC**<br>**PO Box 856765**<br>**Minneapolis, MN 55485-6765** | **Various** | **$38,491.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>7. | **Ten Acre Gifts LLC**<br>**18851 Bardeen Ave Ste 225**<br>**Irvine, CA 92612-1520** | **Various** | **$28,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
Document      Page 32 of 98

Debtor   **Essex Technology Group, LLC**                 Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24<br>8. | **Hauppauge Properties**<br>**1975 Hempstead Tpke**<br>**Ste 309**<br>**East Meadow, NY 11554-1703** | **Various** | **$38,463.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24<br>9. | **MR Stealth, LLC**<br>**181 South Franklin Ave, Suite 503**<br>**Valley Stream, NY 11581** | **Various** | **$28,743.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>0. | **Miamisburg Investments, LLC**<br>**c/o Town Center Company**<br>**7452 Jager Court**<br>**Cincinnati, OH 45230** | **Various** | **$38,081.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>1. | **Allstate Floral Inc.**<br>**14101 Park Pl**<br>**Cerritos, CA 90703-2405** | **Various** | **$28,242.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>2. | **JDM Sorting, LLC**<br>**12 Parkway Place**<br>**Edison, NJ 08837** | **Various** | **$37,587.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>3. | **Indipets Inc**<br>**20 Haypress Rd**<br>**Ste 324**<br>**Cranbury, NJ 08512-3422** | **Various** | **$37,356.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>4. | **MKTN, LLC**<br>**c/o Marvin Kosow**<br>**181 Wells Ave**<br>**# 303**<br>**Newton Center, MA 02459** | **Various** | **$37,075.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>5. | **Stratford Group, LLC**<br>**PO Box 534**<br>**Campbellsville, KY 42719-0534** | **Various** | **$37,054.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Essex Technology Group, LLC**   Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.25 6. **Pioneer Merchants Square LLC** **131 Roswell St,** **Suite B201** **Alpharetta, GA 30009** | **Various** | **$37,038.88** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.25 7. **2019 Decatur Property, LLC** **18331 Pines Blvd** **# 319** **Pembroke Pines, FL 33029-1421** | **Various** | **$36,866.48** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.25 8. **A.J.R. Equities, Inc.** **424 Luna Bella Ln** **Ste 115** **New Smyrna Beach, FL 32168-4682** | **Various** | **$36,375.70** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.25 9. **Zinn Paducah, LLC** **Attn: Valerie Dahl** **PO Box 910262** **Lexington, KY 40591** | **Various** | **$36,293.21** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.26 0. **CJ GLOBAL COMPANY** **20-21 Wagaraw Rd** **Bldg 30** **Fair Lawn, NJ 07410-1322** | **Various** | **$36,250.80** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.26 1. **Georgia Power** **96 Annex** **Atlanta, GA 30396** | **Various** | **$36,119.15** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.26 2. **Puzzles Enterprises** **3022 S Grand Ave** **Los Angeles, CA 90007** | **Various** | **$36,075.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.26 3. **Lorna Village, LLC** **c/o Safeway Group, Inc.** **6961 Peachtree Industrial Blvd** **Suite 101** **Norcross, GA 30092** | **Various** | **$35,928.62** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number *(if known)* **3:25-bk-00452** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.26<br>4. | **R3 Holdings, LLC**<br>**c/o Rosenstein Development, LLC**<br>**343 Waller Ave**<br>**Suite 100**<br>**Lexington, KY 40504** | **Various** | **$35,594.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26<br>5. | **CROJACK CAPITAL INC.**<br>**4115 Sherbrooke Street West, Suite 100**<br>**Westmount, QC H3Z 1k9 CANADA**<br>**Westmount, QC** | **Various** | **$8,460.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26<br>6. | **Childrens Apparel Network**<br>**77 South 1st St**<br>**Elizabethport, NJ 07206** | **Various** | **$28,238.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26<br>7. | **SUNSHINE MILLS**<br>**P.O. Box 676**<br>**Red Bay, AL 35582** | **Various** | **$35,463.83** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26<br>8. | **FASHION BUSINESS CORP.**<br>**175 Anderson Ave**<br>**Moonachie, NJ 07074-1621** | **Various** | **$35,340.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26<br>9. | **Ramallah Trading Company Inc.**<br>**320 5th Ave Fl 9**<br>**New York, NY 10001-3118** | **Various** | **$28,145.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>0. | **Iovate Health Sciences USA Inc**<br>**1105 N Market St**<br>**Ste 1330**<br>**Wilmington, DE 19801-1207** | **Various** | **$35,086.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>1. | **Eastgate Partners, LTD**<br>**C/O First Colony Financial Corp.**<br>**8100 Roswell Road**<br>**Suite 201**<br>**Atlanta, GA 30350** | **Various** | **$34,883.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number (if known) **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.27<br>2. | **Perri's Socks Ltd.**<br>**150 Spinnaker Way, Unit 8**<br>**Concord, L4K4M1 CANADA**<br>**Concord** | **Various** | **$7,817.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>3. | **Aura Bath Products**<br>**347 5th Ave**<br>**New York, NY 10016** | **Various** | **$34,763.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>4. | **Conway Realty LLC**<br>**PO Box 25078**<br>**Tampa, FL 33622-5078** | **Varous** | **$34,760.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>5. | **KU - LGE**<br>**PO Box 9001954**<br>**Louisville, KY 40290** | **Various** | **$34,428.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>6. | **ACS Commerce Plaza GA, LLC**<br>**350 Pine St Ste 800**<br>**Beaumont, TX 77701-2434** | **Various** | **$27,970.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>7. | **Lenoir Retail I, LLC**<br>**c/o Vanguard Associates**<br>**1003 Alpharetta St**<br>**Ste 100**<br>**Roswell, GA 30075** | **Various** | **$34,425.68** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>8. | **Jae Y Lee**<br>**1535 Joiner Rd**<br>**Chattanooga, TN 37421-3146** | **Various** | **$27,962.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.27<br>9. | **Volume Apparel**<br>**49 Rose St**<br>**Stoughton, MA 02072-2303** | **Various** | **$34,190.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor     **Essex Technology Group, LLC** _____     Case number _(if known)_ **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.28<br>0. **Tolsen Tools USA**<br>**20W267 101ST STREET**<br>**SUITE B**<br>**Lemont, IL 60439** | **Various** | **$27,947.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>1. **Life Safety Engineered Systems**<br>**60 Sonwil Dr**<br>**Buffalo, NY 14225-2425** | **Various** | **$33,835.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>2. **Hogan Lovells US, LLP**<br>**PO Box 715890**<br>**Philadelphia, PA 19171-5890** | **Various** | **$33,820.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>3. **Natchez Hardware Center, Inc**<br>**c/o Action Management, LLC**<br>**110 N Jerry Clower Blvd**<br>**Ste W**<br>**Yazoo City, MS 39194** | **Various** | **$33,748.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>4. **Welchs Foods, Inc.**<br>**PO BOX 100565**<br>**Atlanta, GA 30384** | **Various** | **$27,864.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>5. **Phillips Investments & Construction**<br>**Inc.**<br>**PO Box 19298**<br>**Jonesboro, AR 72403** | **Various** | **$33,743.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>6. **KTM Properties**<br>**1113 Haverhill Dr**<br>**Brentwood, TN 37027** | **Various** | **$27,780.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>7. **Two Rivers/Winbrook Management,**<br>**LLC**<br>**550 Fashion Ave**<br>**Fl 15**<br>**New York, NY 10018-3250** | **Various** | **$33,591.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.28<br>8. | **Columbia Investments, LLC**<br>c/o Baker Storey McDonald Prop.<br>3011 Armory Dr<br>Suite 120<br>Nashville, TN 37204 | **Various** | **$33,589.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28<br>9. | **BVA Belvedere LLC**<br>PO Box 6288<br>Hicksville, NY 11802-6288 | **Various** | **$27,690.84** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>0. | **Capital Bedding, Inc.**<br>PO Box 2460<br>Verona, MS 38879-2460 | **Various** | **$243,727.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>1. | **ESTEX HOME FASHION**<br>306 5th Ave<br>Ground Floor<br>New York, NY 10001 | **Various** | **$27,660.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>2. | **TARGET CORPORATION**<br>SDS-12-2372<br>Minneapolis, MN 55486 | **Various** | **$232,703.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>3. | **iApparel**<br>463 7th Ave Rm 601<br>New York, NY 10018-8720 | **Various** | **$218,278.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>4. | **Inspired Home Decor LLC**<br>149 Madison Ave 12th Fl<br>New York, NY 10016-6713 | **Various** | **$27,374.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>5. | **EUROPEAN HOME DESIGNS LLC**<br>1 E 33rd St Fl 11<br>New York, NY 10016-5011 | **Various** | **$206,626.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor     Essex Technology Group, LLC                                    Case number *(if known)*   **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.29<br>6. | **PREGER & WERTENTEIL INC. DBA**<br>**GOLD MEDAL**<br>**WEST 37TH STREET 6th floor**<br>**New York, NY 10018** | **Various** | **$202,738.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>7. | **JD FINE AND COMPANY**<br>**PO BOX 6604**<br>**Concord, CA 94524-1604** | **Various** | **$16,994.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>8. | **Tzumi Innovations LLC**<br>**16 E 34th St**<br>**New York, NY 10016** | **Various** | **$27,311.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.29<br>9. | **Skyline Apparel, Inc.**<br>**10262 Delano Dr**<br>**Cypress, CA 90630-4158** | **Various** | **$16,986.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30<br>0. | **SPIRIT LINEN**<br>**40 Cotters Ln Bldg B**<br>**East Brunswick, NJ 08816-2043** | **Various** | **$27,004.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30<br>1. | **Zen Beverage LLC**<br>**444 W Ocean Blvd**<br>**Long Beach, CA 90802-4518** | **Various** | **$26,880.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30<br>2. | **SG Companies**<br>**PO Box 712683**<br>**Philadelphia, PA 19171-2683** | **Various** | **$16,962.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30<br>3. | **Consumer Square LLC**<br>**c/o First National Prop Mgmt**<br>**125 Half Mile Rd Ste 207**<br>**Red Bank, NJ 07701** | **Various** | **$26,854.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number (if known)  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.30 4. | **Silver Point Innovations NY LLC**<br>**101 Crawfords Corner Rd Ste 1118**<br>**Holmdel, NJ 07733-1977** | **Various** | **$26,848.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30 5. | **Huugaa LLC**<br>**PO Box 295**<br>**Big Bend, WI 53103-0295** | **Various** | **$16,753.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30 6. | **DRS PRODUCT RETURNS**<br>**PO BOX 641031**<br>**Dallas, TX 75264** | **Various** | **$16,684.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30 7. | **Almar Sales Company**<br>**320 5th Ave**<br>**New York, NY 10001-3115** | **Various** | **$16,616.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30 8. | **OMG Accessories, LLC**<br>**29 W 30th St**<br>**Fl 8**<br>**New York, NY 10001-4467** | **Various** | **$16,614.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30 9. | **Spectrum Diversified Designs LLC**<br>**Dept La**<br>**Pasadena, CA 91185-4702** | **Various** | **$16,605.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31 0. | **Retail Process Engineering - Expenses**<br>**20547 Amberfield Dr**<br>**Land O Lakes, FL 34638-4323** | **Various** | **$33,334.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31 1. | **HOPKINS MANUFACTURING CORP**<br>**PO Box 959692**<br>**Saint Louis, MO 63195-9604** | **Various** | **$33,141.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**        Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.31 2. **RAP SNACKS** **1489 W Palmetto Park Rd** **Ste 300** **Boca Raton, FL 33486-3306** | **Various** | **$32,494.80** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 3. **Cleveland Properties, LLC** **1879 North Coley Road** **Tupelo, MS 38801** | **Various** | **$32,468.75** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 4. **Winchester Plaza LLC.** **620 Park Plaza Dr.** **Owensboro, KY 42301** | **Various** | **$32,443.40** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 5. **MAZE COLLECTIONS** **1384 BROADWAY** **SUITE 1903** **New York, NY 10018** | **Various** | **$32,313.60** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 6. **2M Distributos LLC** **100 Andrews Rd** **Ste 3** **Hicksville, NY 11801-1725** | **Various** | **$32,280.50** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 7. **Saugahatchee Square, LLC** **5303 N. Federal Hwy** **Ste. 350** **Boca Raton, FL 33487** | **Various** | **$32,266.66** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 8. **Raymond Leasing Corporation** **PO Box 301590** **Dallas, TX 75303** | **Various** | **$197,469.58** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.31 9. **K & Y Intimate/Swim LLC** **PO Box 88926** **Chicago, IL 60695-0001** | **Various** | **$32,184.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 **BVA Spalding LLC**<br>0. **162 North Main St**<br>**Florida, NY 10921** | **Various** | **$32,086.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Exist Inc**<br>1. **PO Box 712665**<br>**Philadelphia, PA 19171-2665** | **Various** | **$196,693.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Design Group Americas, Inc.**<br>2. **PO Box 123698**<br>**Dallas, TX 75312-3698** | **Various** | **$31,947.54** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Fleetco, Inc**<br>3. **3003 Brick Church Pike  Box 78218**<br>**Nashville, TN 37207-3213** | **Various** | **$188,887.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Stonewall Investments LLC**<br>4. **2393 Alumni Dr**<br>**Suite 101**<br>**Lexington, KY 40517** | **Various** | **$31,937.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Hardin Plaza LLC**<br>5. **PO Box 704**<br>**Elizabethtown, KY 42702** | **Various** | **$31,701.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **Scott Nadboy Sales, Inc.**<br>6. **PO Box 29647**<br>**Dallas, TX 75229** | **Various** | **$177,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 **KOLE IMPORTS 24600 MAIN STREET**<br>7. **24600 MAIN STREET**<br>**Carson, CA 90745** | **Various** | **$177,513.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                     Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.32 8. | **BAY ISLAND LLC 11311 K-TEL DR**<br>**11311 K-TEL DR**<br>**Minnetonka, MN 55343** | **Various** | **$175,913.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32 9. | **NESTLE PURINA PETCARE COMPANY**<br>**PO BOX 502**<br>**Saint Louis, MO 63150** | **Various** | **$175,715.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 0. | **Mondelez International 905 W Fulton Mar**<br>**905 W Fulton Market Ste 200**<br>**Chicago, IL 60607-1325** | **Various** | **$172,184.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 1. | **WK Kellogg Sales LLC**<br>**1 Kellogg Sq**<br>**Battle Creek, MI 49017-3534** | **Various** | **$171,801.96** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 2. | **McKee Foods**<br>**PO Box 2118**<br>**Collegedale, TN 37315-2118** | **Various** | **$168,361.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 3. | **Landsberg**<br>**PO Box 731575**<br>**Dallas, TX 75373** | **Various** | **$160,937.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 4. | **CLOROX SALES COMPANY**<br>**Lockbox #27**<br>**PO Box 75601**<br>**Charlotte, NC 28275-5601** | **Various** | **$158,489.02** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33 5. | **Spectrum Brands, Inc.**<br>**PO Box 98403**<br>**Chicago, IL 60693-8403** | **Various** | **$16,510.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Essex Technology Group, LLC**   Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.336. **International Inspirations**<br>1430 Broadway Fl 17<br>New York, NY 10018-3355 | **Various** | **$16,370.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.337. **Sunrise Technologies, Inc.**<br>525 Vine Street Suite 201<br>Winston Salem, NC 27101 | **Various** | **$16,321.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.338. **CAROLINA HOSIERY MILLS**<br>PO BOX 850<br>Burlington, NC 27216 | **Various** | **$16,122.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.339. **Universal Yarn DBA Premier Yarns**<br>5991 Caldwell Park Dr<br>Harrisburg, NC 28075-7402 | **Various** | **$16,056.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.340. **BDT Beverage, LLC**<br>2712 Westwood Dr<br>Nashville, TN 37204-2712 | **Various** | **$15,711.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.341. **American Electric Power**<br>PO Box 24001<br>Canton, OH 44701-4001 | **Various** | **$15,620.35** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.342. **Diamond Plastics, LLC 720 Northern Road**<br>720 Northern Road<br>Mount Juliet, TN 37122 | **Various** | **$155,921.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.343. **ASTOR ACCESSORIES**<br>167 Monmouth Rd Ste 2<br>Oakhurst, NJ 07755-1567 | **Various** | **$15,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number (if known)  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.34<br>4. | **EPB Attn: Remittance Processing**<br>Chattanooga, TN 37422 | **Various** | **$15,599.11** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34<br>5. | **NIAGARA BOTTLING, LLC**<br>PO BOX 844770<br>Los Angeles, CA 90084 | **Various** | **$155,202.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34<br>6. | **EAGLE HOME PRODUCTS**<br>1885 New Highway<br>Farmingdale, NY 11735 | **Various** | **$15,562.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34<br>7. | **JRC Toys Inc**<br>3144976 Canada Inc<br>5589 Royalmount<br>Mont-Royal, H4P1J3 CANADA<br>Mont-Royal | **Various** | **$26,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34<br>8. | **Nestle Health Science**<br>1007 US Highway 202/206 Bldg JR2<br>Bridgewater, NJ 08807-1275 | **Various** | **$149,636.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34<br>9. | **Compass Industries**<br>104 W 29th Street<br>New York, NY 10001 | **Various** | **$15,450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>0. | **PEPSICO**<br>PO Box 75948<br>Chicago, IL 60675-5948 | **Various** | **$149,161.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>1. | **X-S MERCHANDISE INC**<br>7000 GRANGER RD<br>Independence, OH 44131 | **Various** | **$15,210.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Essex Technology Group, LLC**                Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.35<br>2. | **Monster Energy Company**<br>PO Box 894864<br>Los Angeles, CA 90189-4864 | **Various** | **$145,242.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>3. | **REGENT PRODUCTS**<br>8999 Palmer St<br>River Grove, IL 60171-1926 | **Various** | **$143,851.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>4. | **Stone Mountain USA**<br>PO Box 88926<br>Chicago, IL 60695-1926 | **Various** | **$15,162.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>5. | **Waste Management, Inc.**<br>PO Box 740023<br>Atlanta, GA 30374 | **Various** | **$141,538.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>6. | **Memphis Light Gas And Water MLGW**<br>PO Box 388<br>Memphis, TN 38145 | **Various** | **$15,135.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>7. | **Sun Life**<br>PO Box 843201<br>Kansas City, MO 64184-3201 | **Various** | **$140,446.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>8. | **Fred David International USA Inc**<br>1407 Broadway, Suite 710<br>New York, NY 10018 | **Various** | **$26,616.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.35<br>9. | **Gilbar Trading**<br>2041 McDonald Ave<br>Brooklyn, NY 11223-2820 | **Various** | **$26,613.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Essex Technology Group, LLC**                Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.36 0. **1425 Dinah Shore, LLC** P.O. Box 161150 Austin, TX 78716 | **Various** | **$26,610.06** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 1. **Berle Manufacturing Company** PO Box 13446 Charleston, SC 29422-3446 | **Various** | **$26,462.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 2. **J&D Brush Co. Llc** 55 MALL DR, SUITE A Commack, NY 11725 | **Various** | **$26,452.80** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 3. **Hackmeyer Properties Of Florida** 3300 Oak Lawn Ave, Ste. 402 Dallas, TX 75219 | **Various** | **$26,396.72** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 4. **TN 4949 Raines LLC** 4949 E Raines Rd Ste 101 Memphis, TN 38118-7024 | **Various** | **$26,396.72** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 5. **Dell Financial Services** Payment Processing Center P.O. BOX 5292 Carol Stream, IL 60197 | **Various** | **$26,304.48** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 6. **Mahant Krupa, LLC** P.O. Box 183 Sparta, TN 38583 | **Various** | **$26,200.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.36 7. **US Merchants, LLC** 8737 Wilshire Blvd Beverly Hills, CA 90211-2701 | **Various** | **$26,136.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number (if known) | **3:25-bk-00452** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.36<br>8. | **CIT Group Commercial Services**<br>PO Box 1036<br>Charlotte, NC 28201-1036 | **Various** | **$26,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.36<br>9. | **Scott Pet Products**<br>1543 N US Highway 41<br>Rockville, IN 47872-7146 | **Various** | **$25,955.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>0. | **CUTIE PIE BABY**<br>34 WEST 33RD ST<br>5TH FLOOR<br>New York, NY 10001 | **Various** | **$25,926.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>1. | **Home Essentials & Beyond**<br>200 Theodore Conrad Dr.<br>Jersey City, NJ 07305 | **Various** | **$25,908.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>2. | **Jeffco 'Fibres, Inc**<br>12 Park St<br>Webster, MA 01570-2888 | **Various** | **$25,752.75** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>3. | **TELEBRANDS CORP.**<br>PO BOX 88926<br>Chicago, IL 60695 | **Various** | **$25,564.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>4. | **Cook's Pest Control**<br>Attn: Kristina Boger<br>PO Box 669<br>Decatur, AL 35602 | **Various** | **$14,886.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>5. | **REGENT BABY PRODUCTS CORP**<br>101 Marcus Dr<br>Melville, NY 11747-4231 | **Various** | **$25,476.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    Essex Technology Group, LLC                                   Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.37<br>6. | **EDGE IMPORTS**<br>**1441 Patton Pl Ste 101**<br>**Carrollton, TX 75007-4904** | **Various** | **$25,320.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>7. | **Verdi Commerce LLC**<br>**500 Commerce Dr Ste 3**<br>**Amherst, NY 14228-2327** | **Various** | **$25,260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>8. | **APPAREL TRADING INTERNATIONAL**<br>**INC.**<br>**1373 Broad St Ste 200B**<br>**Clifton, NJ 07013-4200** | **Various** | **$14,760.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.37<br>9. | **GCE INTERNATIONAL, INC**<br>**1385 Broadway Fl 19**<br>**New York, NY 10018-6019** | **Various** | **$14,664.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38<br>0. | **Dream Kids Ny LLC**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$14,517.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38<br>1. | **Armstrong Milling**<br>**1021 Haldimand Road 20**<br>**Hagersville, ON N0A 1H0**<br>**CANADA**<br>**Hagersville, ON** | **Various** | **$25,243.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38<br>2. | **Artskills, Inc.**<br>**3935 Rabold Circle South**<br>**Bethlehem, PA 18020** | **Various** | **$14,484.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38<br>3. | **FASHION FOOTWEAR LLC**<br>**1412 Broadway**<br>**New York, NY 10018** | **Various** | **$14,445.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**

Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38 4. | **Reynolds Consumer Products**<br>**Lockbox 8054**<br>**PO Box 7247**<br>**Philadelphia, PA 19170-8054** | **Various** | **$14,433.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38 5. | **Seymour Mfg. LLC**<br>**885 N Chestnut St**<br>**Seymour, IN 47274-1246** | **Various** | **$25,200.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38 6. | **United National Closeout Stores**<br>**PO BOX 404322**<br>**Atlanta, GA 30384** | **Various** | **$25,163.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38 7. | **V&S Crestwood Festival**<br>**PO Box 38578**<br>**Baltimore, MD 21231-8578** | **Various** | **$25,111.63** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38 8. | **Mira International Foods**<br>**11 Elkins Rd**<br>**East Brunswick, NJ 08816-2006** | **Various** | **$25,084.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38 9. | **SHAPIRO WHOLESALE**<br>**740 Tollgate Rd**<br>**Elgin, IL 60123** | **Various** | **$25,071.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39 0. | **Merchandise USA**<br>**1415 Redeker Rd**<br>**Des Plaines, IL 60016-3413** | **Various** | **$24,876.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39 1. | **Adyen NV**<br>**Simon Carmiggeltstraat 6-50**<br>**1011 DJ Amsterdam**<br>**The Netherlands** | **Various** | **$14,873.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**        Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.39<br>2.   **WIS International**<br>**PO Box 77631**<br>**Detroit, MI 48277-0631** | **Various** | **$24,845.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>3.   **Aero Trading Inc.**<br>**125 Rue Gagnon, Suite 200**<br>**Ville St. Laurent, QC H4N1T1 CANADA**<br>**Ville St. Laurent, QC** | **Various** | **$135,629.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>4.   **Sun-Maid Growers of California**<br>**3167 Collection Center Dr**<br>**Chicago, IL 60693-0001** | **Various** | **$24,841.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>5.   **Pet Impulse LLC**<br>**25405 Broadway Ave Unit 5**<br>**Bedford, OH 44146-6343** | **Various** | **$24,797.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>6.   **QUETICO, LLC**<br>**5610 Daniels St**<br>**Chino, CA 91710-9024** | **Various** | **$14,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>7.   **Snyders Lance, Inc.**<br>**PO Box 830372**<br>**Philadelphia, PA 19182** | **Various** | **$14,292.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>8.   **HERR FOODS INC**<br>**PO BOX 300**<br>**Nottingham, PA 19362** | **Various** | **$131,220.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39<br>9.   **CSS**<br>**35 Love Lane**<br>**Netcong, NJ 07857** | **Various** | **$129,131.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Essex Technology Group, LLC**      Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40 0. | **Hostess Brands**<br>**7905 Quivira Rd**<br>**Lenexa, KS 66215-2732** | **Various** | **$127,896.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 1. | **HENKEL CORPORATION**<br>**PO BOX 281666**<br>**Atlanta, GA 30384** | **Various** | **$125,781.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 2. | **GlaxoSmithKline**<br>**PO Box 640067**<br>**Pittsburgh, PA 15264-0067** | **Various** | **$124,078.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 3. | **CY DEALS LLC**<br>**PO BOX 100895**<br>**Atlanta, GA 30384** | **Various** | **$122,838.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 4. | **Acon Equity Management, LLC**<br>**1133 Connecticut Ave NW #700**<br>**Washington, DC 20036** | **Various** | **$121,154.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 5. | **Kenvue Brands LLC**<br>**P.O. Box 406397**<br>**Atlanta, GA 30384** | **Various** | **$120,915.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 6. | **Kruger Products (USA) Inc.**<br>**105 NW 2nd St Ste 205**<br>**Bentonville, AR 72712-4852** | **Various** | **$120,729.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40 7. | **BWI LLC**<br>**205 W 39th St Fl 17**<br>**New York, NY 10018-3483** | **Various** | **$120,039.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
Document      Page 52 of 98

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.40<br>8. **The Zoofy Group**<br>302 Juarez Ave<br>Laredo, TX 78040-5724 | **Various** | **$14,271.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40<br>9. **Sensual Inc. 463 7th Ave.**<br>463 7th Ave. Suite #1101<br>New York, NY 10018 | **Various** | **$117,929.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41<br>0. **LIFEWORKS TECHNOLOGY GROUP LLC**<br>530 7TH AVE FL 21<br>New York, NY 10018 | **Various** | **$116,198.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41<br>1. **IKO IMPORTS LLC**<br>313 15TH AVE 3RD FLOOR<br>New York, NY 10016 | **Various** | **$14,271.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41<br>2. **GREEN TOWN LLC**<br>PO Box 741072<br>Boynton Beach, FL 33474-1072 | **Various** | **$115,429.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41<br>3. **Shalom International Corp**<br>8 Nicholas Ct<br>Dayton, NJ 08810-1559 | **Various** | **$14,218.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41<br>4. **HubSpot, Inc**<br>PO Box 419842<br>Boston, MA 02241-9842 | **Various** | **$113,208.76** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41<br>5. **Entergy Arkansas, Inc.**<br>PO Box 8101<br>Baton Rouge, LA 70891 | **Various** | **$14,198.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.41 6. **INA INTERNATIONAL LTD** 3449 Superior Court Oakville, ON L6L0C4 CANADA Oakville, QC | **Various** | **$111,082.20** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.41 7. **SULLIVANS INC** 3101 N 4th Ave Sioux Falls, SD 57104-0703 | **Various** | **$14,068.29** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.41 8. **Farmer Jon's Popcorn Co** 25 Phil Banks Way 55 Rochester, NY 14613-1833 | **Various** | **$14,004.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.41 9. **CAMPBELL SALES COMPANY** PO BOX 31001-0029 Pasadena, CA 91110 | **Various** | **$110,139.60** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.42 0. **The Marketing Group LLC** 3824 Cedar Springs Rd 1030 Dallas, TX 75219-4136 | **Various** | **$108,021.10** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.42 1. **MIGEAR INTERNATIONAL GROUP LLC** PO Box 712932 Philadelphia, PA 19171-2932 | **Various** | **$14,000.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.42 2. **BED BATH FASHIONS INC.** 570 SOUTH AVE EAS SUITE B-2 Cranford, NJ 07016 | **Various** | **$107,925.50** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.42 3. **MAGID** PO Box 847678 Boston, MA 02284-7678 | **Various** | **$13,936.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | **3:25-bk-00452** |
|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.42 4. | **Daniel M Friedman & Associates**<br>**PO Box 22521**<br>**New York, NY 10087-0001** | **Various** | **$106,619.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42 5. | **Edgewell Personal Care, LLC**<br>**24234 Network Pl**<br>**Chicago, IL 60673-1234** | **Various** | **$13,844.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42 6. | **KRAFT HEINZ FOODS COMPANY**<br>**22541 Network Place**<br>**Chicago, IL 60673** | **Various** | **$106,581.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42 7. | **A&W CUSTOM FURNITURE, LLC**<br>**2839 County Road 406**<br>**Okolona, MS 38860-8964** | **Various** | **$13,774.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42 8. | **Hub International**<br>**100 Sunnyside Blvd**<br>**Woodbury, NY 11797-2925** | **Various** | **$104,973.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42 9. | **Calhoun Utilities**<br>**700 W Line St**<br>**Calhoun, GA 30701-7910** | **Various** | **$13,720.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43 0. | **SPECIALTY PRODUCTS RESOURCES, INC.**<br>**225 Industrial Rd.**<br>**Fitchburg, MA 01420** | **Various** | **$103,777.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43 1. | **G&J Pepsi**<br>**PO Box 643383**<br>**Cincinnati, OH 45264-3383** | **Various** | **$13,485.95** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) 3:25-bk-00452 |
|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.43<br>2. | Transportation Equipment Network<br>PO Box 76100<br>Cleveland, OH 44101 | Various | $103,761.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>3. | Rosetti Handbags & Accessories<br>620 S. Elm Street<br>Greensboro, NC 27406 | Various | $13,440.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>4. | Childrens Apparel Network 77 South<br>1st S<br>77 South 1st S<br>Elizabethport, NJ 07206 | Various | $103,260.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>5. | First Insurance Funding<br>450 Skokie Blvd<br>Northbrook, IL 60062-7917 | Various | $103,113.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>6. | #N/A | Various | $13,436.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>7. | BrightRidge<br>PO BOX 2058<br>Johnson City, TN 37605 | Various | $13,348.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>8. | THE BAZAAR, INC<br>1900 5TH AVENUE<br>River Grove, IL 60171 | Various | $102,788.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.43<br>9. | Deer Stags Inc<br>20 W 22nd St Ste 1604<br>New York, NY 10010-5875 | Various | $13,340.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.44<br>0. | **RKS SALES GROUP INC.**<br>**4820 WEST 77TH ST.S**<br>**Minneapolis, MN 55435** | **Various** | **$102,110.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>1. | **Frankford Candy LLC**<br>**PO Box 826349**<br>**Philadelphia, PA 19182-6349** | **Various** | **$100,373.56** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>2. | **PEPPERIDGE FARM**<br>**PO Box 640758**<br>**Pittsburgh, PA 15264-0758** | **Various** | **$99,956.06** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>3. | **Protiviti**<br>**12269 Collections Center Dr**<br>**Chicago, IL 60693-0001** | **Various** | **$13,250.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>4. | **EPTA AMERICA LLC**<br>**50 Morton St. UNIT A**<br>**East Rutherford, NJ 07073** | **Various** | **$24,766.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>5. | **DWB Maryville, LLC**<br>**c/o Reliance Realty Advisors, LLC**<br>**PO Box 699**<br>**Fountain Inn, SC 29644** | **Various** | **$24,750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>6. | **KASHI ENTERPRISES INC**<br>**230 5TH AVENUE**<br>**New York, NY 10001** | **Various** | **$24,712.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>7. | **Richmond Mall Partners, LLC**<br>**PO Box 203662**<br>**Dallas, TX 75320** | **Various** | **$24,630.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.44<br>8. | **YMI Jeanswear Inc.**<br>**1155 S. BOYLE AVENUE**<br>**Los Angeles, CA 90023** | **Various** | **$24,411.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.44<br>9. | **Seasons Plus, Inc.**<br>**14294 Legato Ct.**<br>**Eastvale, CA 92880** | **Various** | **$23,769.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45<br>0. | **Staples**<br>**PO Box 105748**<br>**Atlanta, GA 30348** | **Various** | **$23,755.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45<br>1. | **BTG S. CORP.  DBA**<br>**Four Season General Merchandise**<br>**2801 E Vernon Ave**<br>**Los Angeles, CA 90058-1803** | **Various** | **$23,576.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45<br>2. | **Buchanan Realty Group (BRG)**<br>**621 Old Hickory Blvd Ste 9**<br>**Jackson, TN 38305-2911** | **Various** | **$23,523.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45<br>3. | **Canterbury Entertainment Properties**<br>**c/o Tony Moore**<br>**611 East College St**<br>**Dickson, TN 37055** | **Various** | **$23,437.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45<br>4. | **Crosswinds Sourcing LLC**<br>**PO Box 730718**<br>**Dallas, TX 75373-0718** | **Various** | **$86,010.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45<br>5. | **HUFFY CORPORATION**<br>**8877 Gander Creek Dr**<br>**Miamisburg, OH 45342** | **Various** | **$85,928.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**        Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|
| 3.45 6. **Ross Properties, LLC** 2700 Highway 280 S Ste 315W Mountain Brk, AL 35223-5404 | **Various** | **$85,260.60** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.45 7. **Henry Turley Company** 65 Union Avenue, Ste. 1200 Memphis, TN 38103 | **Various** | **$23,419.50** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.45 8. **Keter US, Inc.** PO Box 841913 Boston, MA 02284-1913 | **Various** | **$23,365.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.45 9. **Quartet USA Inc** 101 Hudson St Ste 2137 Jersey City, NJ 07302-3915 | **Various** | **$23,364.60** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.46 0. **JBL Trading LLC** PO Box 712932 Philadelphia, PA 19171-2932 | **Various** | **$23,197.50** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.46 1. **Le Miel Group** 3260 Pomona Blvd Pomona, CA 91768-3282 | **Various** | **$23,044.75** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.46 2. **J. Clark & Company LLC** 500 Wilson Pike Cir Ste 235 Brentwood, TN 37027-3225 | **Various** | **$84,950.00** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.46 3. **LBMC PC** PO Box 1869 Brentwood, TN 37024-1869 | **Various** | **$22,990.84** | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.46<br>4. | **Red Bull Distribution Company Inc**<br>6144 Panasonic Way<br>Denver, CO 80249-7878 | **Various** | **$22,831.52** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46<br>5. | **Hain Celestial Group**<br>15497 Collection Center Dr<br>Chicago, IL 60693-0001 | **Various** | **$22,829.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46<br>6. | **Commonwealth Home Fashions, LLC**<br>PO Box 10032<br>555 Patroon Creek Blvd.<br>Albany, NY 12206 | **Various** | **$22,564.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46<br>7. | **CE AMERICA**<br>2600 DOUGLAS ROAD<br>Coral Gables, FL 33134 | **Various** | **$22,532.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46<br>8. | **AMERICAN PLASTIC TOYS**<br>799 LADD ROAD<br>Walled Lake, MI 48390 | **Various** | **$22,190.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46<br>9. | **Barcel USA**<br>301 Northpoint Dr Ste 100<br>Coppell, TX 75019-4103 | **Various** | **$22,110.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>0. | **Wanderlust Brands LLC**<br>302 5th Ave Fl 4<br>New York, NY 10001-3604 | **Various** | **$21,800.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>1. | **BGS America Country Club Plaza**<br>121 Front Street<br>Smyrna, TN 37167 | **Various** | **$21,778.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor     **Essex Technology Group, LLC**                     Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.47<br>2.  **Vornado Air, LLC**<br>**414 E Commerce St**<br>**Andover, KS 67002-9331** | **Various** | **$21,724.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>3.  **A & B Home Group Inc.**<br>**800 N Haven Ave Ste 425**<br>**Ontario, CA 91764-4919** | **Various** | **$21,682.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>4.  **Addison Group**<br>**7076 Solutions Center**<br>**Chicago, IL 60677** | **Various** | **$21,466.07** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>5.  **Ferrara Candy Company**<br>**PO Box 734643**<br>**Dallas, TX 75373-4643** | **Various** | **$99,499.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>6.  **Mainstream International**<br>**100 Newfield Ave**<br>**Edison, NJ 08837-3849** | **Various** | **$21,300.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>7.  **Guardian Life Ins of America**<br>**PO Box 824418**<br>**Philadelphia, PA 19182-0001** | **Various** | **$97,605.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>8.  **CREATE A TREAT DIVISION OF GIVE**<br>**AN GO**<br>**15 MARMAC DR**<br>**Toronto, ON  M9W1E**<br>**Toronto, QC** | **Various** | **$97,485.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47<br>9.  **Tech Finance Co. LLC**<br>**PO Box 843840**<br>**Dallas, TX 75284-3840** | **Various** | **$21,246.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**    Case number *(if known)*  **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.48<br>0. | **MONOGRAM PRODUCTS (H.K.) LIMITED**<br>**21005 Commerce Point Dr**<br>**Walnut, CA 91789-3052** | **Various** | **$21,141.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>1. | **CLT Logistics Inc**<br>**5900 Finch Ave East**<br>**Scarborough, M1B5P8 CAN** | **Various** | **$84,837.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>2. | **Aero Trading Inc.**<br>**125 Rue Gagnon, Suite 200**<br>**Ville St. Laurent, QC H4N1T1**<br>**Ville St. Laurent, QC** | **Various** | **$97,101.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>3. | **HOME ACCENT GROUP**<br>**1130 E 27th St**<br>**Brooklyn, NY 11210-4621** | **Various** | **$20,972.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>4. | **Woot Wholesale, LLC**<br>**4121 International Pkwy Ste. 900**<br>**Carrollton, TX 75007** | **Various** | **$96,000.00** | ☐ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>5. | **KOMODO INTERNATIONAL CORP.**<br>**18405 S Sant Fe Ave**<br>**Rancho Dominguez, CA 90221** | **Various** | **$20,950.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>6. | **E. MISHAN & SONS**<br>**230 Fifth Ave. STE 800**<br>**New York, NY 10001** | **Various** | **$20,870.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>7. | **Columbus Centre LLC**<br>**PO Box 681955**<br>**Prattville, AL 36068-1955** | **Variouis** | **$84,127.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number *(if known)* | **3:25-bk-00452** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.48<br>8. | **B&G SALES**<br>**1750 N. 25TH AVE**<br>**Melrose Park, IL 60160** | **Various** | **$20,837.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48<br>9. | **Tex Sourcing Inc.**<br>**C/O Manufacturer's Exchange**<br>**1385 Broadway Suite 1007**<br>**New York, NY 10018** | **Various** | **$95,663.62** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>0. | **Matisse Footwear, Inc**<br>**1550 E Franklin Ave**<br>**El Segundo, CA 90245-4336** | **Various** | **$20,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>1. | **Baden Sports**<br>**19015 66th Ave S**<br>**Kent, WA 98032-1154** | **Various** | **$20,686.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>2. | **Providence Holdings Morristown**<br>**2650 Mountaineer Blvd**<br>**Attn: Judy Caplinger**<br>**Charleston, WV 25309** | **Various** | **$82,500.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>3. | **Geodis Logistics, LLC**<br>**15604 Collections Center Drive**<br>**Chicago, IL 60693** | **Various** | **$95,454.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>4. | **DEL MONTE FOODS, INC.**<br>**7775 Solutions Center**<br>**Chicago, IL 60677** | **Various** | **$20,642.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>5. | **HDS TRADING CORP.**<br>**1305 JERSEY AVE**<br>**North Brunswick, NJ 08902** | **Various** | **$20,477.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.49<br>6. | **GALERIE INC.**<br>**3380 Langley Dr**<br>**Hebron, KY 41048-9105** | **Various** | **$95,112.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>7. | **N.E Brands LLC**<br>**1450 Broadway Rm 801**<br>**New York, NY 10018-2247** | **Various** | **$20,400.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>8. | **LYNCO PRODUCTS**<br>**2121 Kimberly Rd**<br>**Bettendorf, IA 52722-3628** | **Various** | **$20,376.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49<br>9. | **TWIST INTIMATE GROUP LLC**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$93,592.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>0. | **WEX Bank**<br>**PO Box 4337**<br>**Acct 0496-00-696239-3**<br>**Carol Stream, IL 60197-4337** | **Various** | **$20,300.46** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>1. | **CRYSTAL ART OF FLORIDA, INC.**<br>**DEPT CH 167**<br>**Palatine, IL 60055** | **Various** | **$92,621.04** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>2. | **Creative Kids Far East Inc.**<br>**321 Route 59 Unit 305**<br>**Tallman, NY 10982-7517** | **Various** | **$20,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>3. | **Silco, LLC**<br>**PO Box 362**<br>**Henderson, KY 42419** | **Various** | **$19,969.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor  **Essex Technology Group, LLC**

Case number *(if known)*  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.50<br>4. | **Conagra Brands**<br>**222 Merchandise Mart Plz Ste 1300**<br>**Chicago, IL 60654-1010** | **Various** | **$91,764.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>5. | **US HOME BRANDS**<br>**12 W 31st St**<br>**New York, NY 10001-4415** | **Various** | **$19,681.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>6. | **Mud Pie**<br>**PO Box 117180**<br>**Atlanta, GA 30368-7180** | **Various** | **$19,668.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>7. | **Ikeddi Imports LLC**<br>**1407 Broadway Rm 1600**<br>**New York, NY 10018-2811** | **Various** | **$91,368.55** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>8. | **Shantex Group LLC**<br>**530 Fashion Ave Rm 1403**<br>**New York, NY 10018-4860** | **Various** | **$19,620.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.50<br>9. | **BLUESTONE NYC INC**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$90,150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>0. | **R&R Collections Inc**<br>**45 Hoffman Ave**<br>**Hauppauge, NY 11788-4716** | **Various** | **$19,416.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>1. | **Amloid Corporation**<br>**7 RIDGEDALE AVE.**<br>**Cedar Knolls, NJ 07927** | **Various** | **$89,587.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    Essex Technology Group, LLC        Case number *(if known)* **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.51<br>2. | **UHS Premium Billing Surest 78800409**<br>**PO Box 94017**<br>**Palatine, IL 60094-4017** | **Various** | **$88,561.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>3. | **DANONE COMPANY, INC**<br>**PO Box 2291**<br>**Carol Stream, IL 60132-2291** | **Various** | **$88,032.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>4. | **Seyfarth Shaw LLP**<br>**3807 Collections Center Dr**<br>**Chicago, IL 60693** | **Various** | **$81,715.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>5. | **NUBANI DISTRIBUTORS INC**<br>**2850 Oak St**<br>**Bellwood, IL 60104-1560** | **Various** | **$81,490.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>6. | **A&G Real Estate Partners**<br>**445 Broadhollow Rd Ste 410**<br>**Melville, NY 11747-3601** | **Various** | **$87,696.59** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>7. | **VALUE MERCHANDISE**<br>**INTERNATIONAL**<br>**16305 36th Ave N Ste 500**<br>**Minneapolis, MN 55446-4277** | **Various** | **$19,051.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>8. | **LEON KOROL COMPANY**<br>**2050 E DEVON AVE**<br>**Elk Grove Village, IL 60007** | **Various** | **$80,604.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51<br>9. | **UNILEVER NA FOODS**<br>**88069 EXPEDITE WAY**<br>**Chicago, IL 60695** | **Various** | **$87,277.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document      Page 66 of 98

Debtor **Essex Technology Group, LLC**     Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.52 0. | **Crosswinds Sourcing LLC**<br>PO Box 730718<br>Dallas, TX 75373-0718 | **Various** | **$86,010.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 1. | **Code Red Novelties**<br>149 Madison Ave 12th Fl<br>New York, NY 10016-6713 | **Various** | **$80,524.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 2. | **Columbus Light& Water**<br>PO BOX 22806<br>Jackson, MS 39225 | **Various** | **$19,036.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 3. | **CG Roxane, LLC**<br>303 Crystal Geyser Ln<br>Benton, TN 37307-4873 | **Various** | **$18,960.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 4. | **One Jeanswear Group LLC**<br>170 Butts St.<br>SouthHill, VA 23970 | **Various** | **$18,897.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 5. | **Rugged Equipment**<br>PO BOX 88926<br>Chicago, IL 60695 | **Various** | **$18,750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 6. | **Odd Sox Distribution**<br>1277 S Highland Ave<br>Clearwater, FL 33756-4384 | **Various** | **$18,741.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52 7. | **Powerhouse Retail Services**<br>812 South Crowley Road<br>Suite A<br>Crowley, TX 76036 | **Various** | **$18,735.74** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Case 3:25-bk-00452    Doc 197    Filed 03/03/25    Entered 03/03/25 21:17:05    Desc Main
Document      Page 67 of 98

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.52<br>8. | **Next Products USA Corp**<br>**14027 Borate St**<br>**Santa Fe Springs, CA 90670-5336** | **Various** | **$18,680.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52<br>9. | **MR BRANDS LLC**<br>**113 FILLMORE ST**<br>**Bristol, PA 19007** | **Various** | **$80,293.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53<br>0. | **JS China Sourcing Inc.**<br>**PO Box 100895**<br>**Atlanta, GA 30384-0895** | **Various** | **$18,606.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53<br>1. | **Club Forest Newberry, LLC**<br>**c/o Reliance Realty Advisors**<br>**PO Box 699**<br>**Fountain Inn, SC 29644** | **Various** | **$18,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53<br>2. | **Microsoft Corporation**<br>**1 Microsoft Way**<br>**Redmond, WA 98052-8300** | **Various** | **$77,970.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53<br>3. | **Marietta Power & Water**<br>**PO Box 609**<br>**Marietta, GA 30061-0609** | **Various** | **$18,514.16** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53<br>4. | **Jackson Lewis P.C.**<br>**PO Box 416019**<br>**Boston, MA 02241** | **Various** | **$18,494.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53<br>5. | **Red River Commodities**<br>**501 42nd St N**<br>**Fargo, ND 58102-3952** | **Various** | **$77,463.12** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.53 6. | **Pawsitive Pets LLC**<br>**2418 Menard St**<br>**Saint Louis, MO 63104-4330** | **Various** | **$18,468.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53 7. | **Dayforce US, Inc**<br>**PO Box 772830**<br>**Chicago, IL 60677** | **Various** | **$77,006.93** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53 8. | **Material Handling Resources - MHR**<br>**PO Box 15604**<br>**Collections Center Dr**<br>**Chicago, IL 60693** | **Various** | **$18,453.33** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.53 9. | **Hartford Financial Services**<br>**Acct # ET124210**<br>**P.O. Box 415738**<br>**Boston, MA 02241** | **Various** | **$18,450.73** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 0. | **American Textile Industries, LLC**<br>**6070 Meyers Park**<br>**Suwanee, GA 30024** | **Various** | **$76,484.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 1. | **FILO AMERICA**<br>**PO Box 847172**<br>**Los Angeles, CA 90084-7172** | **Various** | **$18,392.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 2. | **3760 Nolensville Pike, LLC**<br>**c/o Trotter Commercial Real Estate Servi**<br>**PO Box 1679**<br>**Hendersonville, TN 37077** | **Various** | **$75,157.17** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54 3. | **Trio Home Group, Inc**<br>**541 Industrial Way W Ste A**<br>**Eatontown, NJ 07724-4243** | **Various** | **$18,228.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor **Essex Technology Group, LLC**      Case number *(if known)* **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.54<br>4. | **GORDON BROTHERS COMMERCIAL &<br>INDUSTRIAL**<br>**101 Huntington Ave 11th Fl**<br>**Boston, MA 02199-7603** | **Various** | **$18,205.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54<br>5. | **Leonard Rubin Associates, Inc**<br>**1270 Broadway**<br>**Suite 909**<br>**New York, NY 10001** | **Various** | **$18,133.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54<br>6. | **AHQ LLC**<br>**1410 Broadway Rm 1205**<br>**New York, NY 10018-9351** | **Various** | **$18,117.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54<br>7. | **Esi Cases And Accessories**<br>**244 Madison Ave Ste 106**<br>**New York, NY 10016-2817** | **Various** | **$17,904.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54<br>8. | **GuruNanda LLC The CIT<br>Group/Commercial**<br>**PO Box 1036**<br>**Charlotte, NC 28201-1036** | **Various** | **$17,700.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.54<br>9. | **MARVELL FOODS**<br>**Boca Raton, FL 33433** | **Various** | **$17,587.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>0. | **OHIO EDISON**<br>**PO BOX 3687**<br>**Akron, OH 44309** | **Various** | **$17,470.90** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>1. | **KIK International LLC**<br>**33 MacIntosh Blvd.**<br>**Concord, ON L4K4L5   CANADA**<br>**Concord** | **Various** | **$17,326.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor   **Essex Technology Group, LLC**                    Case number (if known) **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.55<br>2. | **Wilton Brands LLC**<br>**24485 Network Place**<br>**Chicago, IL 60673** | **Various** | **$17,286.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>3. | **TREMONT FLORA**<br>**9985 Highway 178 E Box 37**<br>**Tremont, MS 38876-7603** | **Various** | **$17,241.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>4. | **Irving Consumer Products**<br>**25 Mall Rd Ste 325**<br>**Burlington, MA 01803-4150** | **Various** | **$17,136.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>5. | **Bauducco Foods, Inc.**<br>**1705 NW 133rd Ave 101**<br>**Miami, FL 33182-2293** | **Various** | **$75,150.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>6. | **Enchante Accessories**<br>**149 Madison Ave 12th Fl**<br>**New York, NY 10016-6713** | **Various** | **$74,323.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>7. | **Duke Energy**<br>**PO Box 1326**<br>**Charlotte, NC 28201** | **Various** | **$72,946.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>8. | **Watkins Incorporated**<br>**L-4067**<br>**Columbus, OH 43260-0001** | **Various** | **$72,465.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55<br>9. | **B&G Foods, Inc.**<br>**CJ Logistics Lebanon**<br>**14840 Central Pike**<br>**Lebanon, TN 37090** | **Various** | **$72,232.74** | ☐ Secured debt<br>■ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    **Essex Technology Group, LLC**                    Case number (if known)  **3:25-bk-00452**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.56 0. | **Southern Telecom Inc**<br>**PO Box 88926**<br>**Chicago, IL 60695** | **Various** | **$71,678.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 1. | **All-State Brokerage**<br>**4663 Executive Dr Ste 12**<br>**Columbus, OH 43220-3627** | **Various** | **$70,916.88** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 2. | **American Cleaning Supply Inc.**<br>**14001 Mercury Dr.**<br>**Laredo, TX 78045** | **Various** | **$70,782.24** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 3. | **MPM Products**<br>**USA 0281**<br>**Dept 0281**<br>**Dallas, TX 75312-0001** | **Various** | **$70,147.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 4. | **VALUE SOURCE INT'L LLC**<br>**75 North Street Suite 330**<br>**Pittsfield, MA 01201** | **Various** | **$68,082.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 5. | **MR BRANS LLC**<br>**113 FILLMORE ST**<br>**Bristol, PA 19007** | **Various** | **$67,780.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 6. | **STERILITE CORPORATION**<br>**PO Box 74573**<br>**Chicago, IL 60693-0001** | **Various** | **$67,763.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56 7. | **DDI, Inc**<br>**7425 Chavanelle Rd**<br>**Dubuque, IA 52002** | **Various** | **$67,718.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.56<br>8. | **United Pacific Designs**<br>4507 S Maywood Ave<br>Vernon, CA 90058-2601 | **Various** | **$67,553.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56<br>9. | **Best Accessory Group**<br>PO BOX 88926<br>Chicago, IL 60695 | **Various** | **$67,150.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57<br>0. | **BRAND BUZZ**<br>115 Kennedy Drive<br>Sayreville, NJ 08872 | **Various** | **$66,725.28** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57<br>1. | **ALUF PLASTICS**<br>2 Glenshaw Street<br>Orangeburg, NY 10962 | **Various** | **$66,597.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57<br>2. | **Stateline Square, LLC**<br>**First Citizens Bank - K. Freeman**<br>381 Walker Rd<br>Jackson, TN 38305 | **Various** | **$66,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57<br>3. | **XCESS LIMITED**<br>789 INDUSTRIAL BLVD<br>Wooster, OH 44691 | **Various** | **$65,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57<br>4. | **Granite Telecommunications**<br>PO Box 983111<br>Boston, MA 02298-3119 | **Various** | **$64,788.85** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57<br>5. | **MISSRY ASSOCIATES**<br>136 SOUTH LASALLE DEPT 2987<br>Chicago, IL 60674-2987 | **Various** | **$64,671.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

| Debtor | Essex Technology Group, LLC | | Case number *(if known)* **3:25-bk-00452** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.57 6. | **SAM SALEM & SON LLC**<br>**302 5th Avenue 4th fr**<br>**New York, NY 10001** | **Various** | **$64,578.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57 7. | **Easley Village LLC**<br>**c/o Malon D Mimms**<br>**85-A Mills St., Ste. 100**<br>**Roswell, GA 30075** | **Various** | **$64,292.45** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57 8. | **Tape-It, Inc.**<br>**233 NORTH FEHR WAY**<br>**Bay Shore, NY 11706** | **Various** | **$64,046.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57 9. | **JM Distributing, Inc.**<br>**2380 Drew St Ste 5**<br>**Clearwater, FL 33765-3311** | **Various** | **$63,963.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58 0. | **AURORA WHOLESALERS, LLC**<br>**DBA THE MAZEL COMPANY**<br>**PO Box 72669**<br>**Cleveland, OH 44192-0001** | **Various** | **$63,898.32** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58 1. | **IDEA NUOVA, INC.**<br>**302 5th Ave 5th Floor**<br>**New York, NY 10001** | **Various** | **$63,544.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58 2. | **Edwin B. Raskin Company**<br>**5210 Maryland Way, Ste. 300**<br>**Brentwood, TN 37027** | **Various** | **$62,742.66** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58 3. | **MRC Creations**<br>**PO BOX 1036**<br>**Charlotte, NC 28201** | **Various** | **$62,568.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor    Essex Technology Group, LLC                    Case number (if known) 3:25-bk-00452

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.58<br>4. | **Aduro Products LLC<br>250 Liberty Street<br>Metuchen, NJ 08840** | **Various** | **$62,529.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58<br>5. | **Patchwork Distribution<br>5187 Edison Ave<br>Chino, CA 91710-5718** | **Various** | **$61,776.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58<br>6. | **NBC INVENTORY INC.<br>PO BOX 81664<br>Austin, TX 78708** | **Various** | **$61,179.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58<br>7. | **Willis Towers Watson Northeast, Inc<br>PO Box 4557<br>New York, NY 10163-4557** | **Various** | **$61,156.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.58<br>8. | **American Traveler, Inc<br>9509 Feron Blvd<br>Rancho Cucamonga, CA 91730-4541** | **Various** | **$61,014.80** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **Siddharth Keswani<br>3815 logistics Way<br>Antioch, TN 37013<br>CEO** | **2/16/2024** | **$15,384.62** | **Salary** |
| 4.2. | **Siddharth Keswani<br>3815 logistics Way<br>Antioch, TN 37013<br>CEO** | **3/1/2024** | **$15,384.62** | **Salary** |

Debtor    **Essex Technology Group, LLC**                          Case number *(if known)*  **3:25-bk-00452**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.3. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **3/15/2024** | **$15,384.62** | **Salary** |
| 4.4. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **3/29/2024** | **$15,384.62** | **Salary** |
| 4.5. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **4/12/2024** | **$17,307.70** | **Salary** |
| 4.6. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **4/26/2024** | **$19,230.77** | **Salary** |
| 4.7. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **5/10/2024** | **$19,230.77** | **Salary** |
| 4.8. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **5/24/2024** | **$19,230.77** | **Salary** |
| 4.9. **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **6/7/2024** | **$1,923.08** | **Salary** |
| 4.10 **Siddharth Keswani**<br>· **3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **6/7/2024** | **$17,307.69** | **Salary** |
| 4.11 **Siddharth Keswani**<br>· **3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **6/21/2024** | **$19,230.77** | **Salary** |
| 4.12 **Siddharth Keswani**<br>· **3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **7/5/2024** | **$19,230.77** | **Salary** |
| 4.13 **Siddharth Keswani**<br>· **3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **7/19/2024** | **$1,923.08** | **Salary** |
| 4.14 **Siddharth Keswani**<br>· **3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **7/19/2024** | **$17,307.69** | **Salary** |

| Debtor | Essex Technology Group, LLC | | Case number *(if known)* | **3:25-bk-00452** |
|---|---|---|---|---|

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.15· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **8/2/2024** | **$19,230.77** | **Salary** |
| 4.16· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **8/16/2024** | **$19,230.77** | **Salary** |
| 4.17· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **8/30/2024** | **$19,230.77** | **Salary** |
| 4.18· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **9/13/2024** | **$1,923.08** | **Salary** |
| 4.19· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **9/13/2024** | **$17,307.69** | **Salary** |
| 4.20· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **9/27/2024** | **$19,230.77** | **Salary** |
| 4.21· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **10/11/2024** | **$19,230.77** | **Salary** |
| 4.22· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **10/25/2024** | **$19,230.77** | **Salary** |
| 4.23· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **11/8/2024** | **$19,230.77** | **Salary** |
| 4.24· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **11/22/2024** | **$19,230.77** | **Salary** |
| 4.25· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **12/6/2024** | **$1,923.08** | **Salary** |
| 4.26· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **12/6/2024** | **$17,307.69** | **Salary** |

Debtor   **Essex Technology Group, LLC**                    Case number *(if known)*  **3:25-bk-00452**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.27<br>· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **12/20/2024** | **$19,230.77** | **Salary** |
| 4.28<br>· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **1/3/2025** | **$3,846.15** | **Salary** |
| 4.29<br>· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **1/3/2025** | **$15,384.62** | **Salary** |
| 4.30<br>· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **1/17/2025** | **$1,923.08** | **Salary** |
| 4.31<br>· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **1/17/2025** | **$17,307.69** | **Salary** |
| 4.32<br>· | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **1/31/2025** | **$19,230.77** | **Salary** |
| 4.33<br>· | **Norman Rankin**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **2/16/2024** | **$3,846.16** | **Salary** |
| 4.34<br>· | **Norman Rankin**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **12/20/2024** | **$57,761.19** | **Bonus** |
| 4.35<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **2/16/2024 $** | **$11,538.46** | **Salary** |
| 4.36<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **3/1/2024** | **$11,538.46** | **Salary** |
| 4.37<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **3/15/2024** | **$11,538.46** | **Salary** |
| 4.38<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **3/29/2024** | **$11,538.46** | **Salary** |

Debtor    **Essex Technology Group, LLC**      Case number *(if known)* **3:25-bk-00452**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.39<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **4/12/2024** | **$11,538.46** | **Salary** |
| 4.40<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **4/26/2024** | **$11,538.46** | **Salary** |
| 4.41<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **5/10/2024** | **$11,538.46** | **Salary** |
| 4.42<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **5/24/2024** | **$11,538.46** | **Salary** |
| 4.43<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **6/7/2024** | **$1,153.85** | **Salary** |
| 4.44<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **6/7/2024** | **$10,384.61** | **Salary** |
| 4.45<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **6/21/2024** | **$11,538.46** | **Salary** |
| 4.46<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **7/5/2024** | **$11,538.46** | **Salary** |
| 4.47<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **7/19/2024** | **$1,153.85** | **Salary** |
| 4.48<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **7/19/2024** | **$10,384.61** | **Salary** |
| 4.49<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **8/2/2024** | **$11,538.46** | **Salary** |
| 4.50<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **8/16/2024** | **$11,538.46** | **Salary** |

Debtor    **Essex Technology Group, LLC**      Case number *(if known)*   **3:25-bk-00452**

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.51<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **8/30/2024** | **$11,538.46** | **Salary** |
| 4.52<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **9/13/2024** | **$1,153.85** | **Salary** |
| 4.53<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **9/13/2024** | **$10,384.61** | **Salary** |
| 4.54<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **9/27/2024** | **$11,538.46** | **Salary** |
| 4.55<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **10/11/2024** | **$11,538.46** | **Salary** |
| 4.56<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **10/25/2024** | **$11,538.46** | **Salary** |
| 4.57<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **11/8/2024** | **$11,538.46** | **Salary** |
| 4.58<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **11/22/2024** | **$11,538.46** | **Salary** |
| 4.59<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **12/6/2024** | **$1,153.85** | **Salary** |
| 4.60<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **12/6/2024** | **$10,384.61** | **Salary** |
| 4.61<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **12/20/2024** | **$11,538.46** | **Salary** |
| 4.62<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **1/3/2025** | **$2,307.69** | **Salary** |

Debtor    **Essex Technology Group, LLC**          Case number *(if known)*  **3:25-bk-00452**

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.63<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **1/3/2025** | **$9,230.77** | **Salary** |
| 4.64<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **1/17/2025** | **$1,153.85** | **Salary** |
| 4.65<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **1/17/2025** | **$10,384.61** | **Salary** |
| 4.66<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **1/31/2025** | **$11,538.46** | **Salary** |
| 4.67<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **1/31/2025** | **$11,538.46** | **Bonus** |
| 4.68<br>· | **Brian Sullivan**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CFO** | **7/5/2024** | **$112,500.00** | **Bonus** |
| 4.69<br>· | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **2/16/2024** | **$15,384.62** | **Salary** |
| 4.70<br>· | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **3/1/2024** | **$15,384.62** | **Salary** |
| 4.71<br>· | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **3/15/2024** | **$15,384.62** | **Salary** |
| 4.72<br>· | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **3/29/2024** | **$15,384.62** | **Salary** |
| 4.73<br>· | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **4/12/2024** | **$15,384.62** | **Salary** |
| 4.74<br>· | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **4/26/2024** | **$15,384.62** | **Salary** |

Debtor   **Essex Technology Group, LLC**                              Case number *(if known)* **3:25-bk-00452**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.75 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **5/10/2024** | **$15,384.62** | **Salary** |
| 4.76 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **5/24/2024** | **$15,384.62** | **Salary** |
| 4.77 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **6/7/2024** | **$1,538.46** | **Salary** |
| 4.78 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **6/7/2024** | **$13,846.16** | **Salary** |
| 4.79 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **6/21/2024** | **$15,384.62** | **Salary** |
| 4.80 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **7/5/2024** | **$15,384.62** | **Salary** |
| 4.81 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **7/19/2024** | **$1,538.46** | **Salary** |
| 4.82 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **7/19/2024** | **$13,846.16** | **Salary** |
| 4.83 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **8/2/2024** | **$15,384.62** | **Salary** |
| 4.84 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **8/16/2024** | **$15,384.62** | **Salary** |
| 4.85 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **8/30/2024** | **$15,384.62** | **Salary** |
| 4.86 · **David Wachsman** **3815 Logistics Way** **Antioch, TN 37013** **Officer** | **9/13/2024** | **$1,538.46** | **Salary** |

| Debtor | Essex Technology Group, LLC | Case number *(if known)* | **3:25-bk-00452** |
|---|---|---|---|

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.87 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **9/13/2024** | **$13,846.16** | **Salary** |
| 4.88 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **9/27/2024** | **$15,384.62** | **Salary** |
| 4.89 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **10/11/2024** | **$15,384.62** | **Salary** |
| 4.90 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **10/25/2024** | **$15,384.62** | **Salary** |
| 4.91 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **11/8/2024** | **$15,384.62** | **Salary** |
| 4.92 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **11/22/2024** | **$15,384.62** | **Salary** |
| 4.93 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **12/6/2024** | **$1,538.46** | **Salary** |
| 4.94 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **12/6/2024** | **$13,846.16** | **Salary** |
| 4.95 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **12/20/2024** | **$1,538.47** | **Salary** |
| 4.96 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **6/7/2024** | **$200,000.00** | **Bonus** |
| 4.97 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **3/29/2024** | **$2,463.46** | **Expense payment** |
| 4.98 **David Wachsman** · **3815 Logistics Way Antioch, TN 37013 Officer** | **4/12/2024** | **$1,367.99** | **Expense payment** |

Debtor    Essex Technology Group, LLC                    Case number *(if known)* **3:25-bk-00452**

| | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.99. | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **5/3/2024** | **$953.70** | **Expense payment** |
| 4.100. | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **6/21/2024** | **$4,354.01** | **Expense payment** |
| 4.101. | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **8/9/2024** | **$1,357.29** | **Expense payment** |
| 4.102. | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **10/25/2024** | **$468.43** | **Expense payment** |
| 4.103. | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **9/18/2024** | **$966.50** | **Expense payment** |
| 4.104. | **David Wachsman**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**Officer** | **11/25/2024** | **$663.93** | **Expense payment** |
| 4.105. | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **2/9/2024** | **$471.75** | **Expense payment** |
| 4.106. | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **3/20/2024** | **$521.73** | **Expense payment** |
| 4.107. | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **4/12/2024** | **$1,626.78** | **Expense payment** |
| 4.108. | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **5/17/2024** | **$58.62** | **Expense payment** |
| 4.109. | **Siddharth Keswani**<br>**3815 Logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **6/28/2024** | **$1,395.05** | **Expense payment** |
| 4.110. | **Siddharth Keswani**<br>**3815 logistics Way**<br>**Antioch, TN 37013**<br>**CEO** | **11/4/2024** | **$498.92** | **Expense payment** |

Debtor  **Essex Technology Group, LLC**  Case number *(if known)*  **3:25-bk-00452**

| Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.11 1. **Siddharth Keswani** **3815 logistics Way** **Antioch, TN 37013** **CEO** | **11/25/2024** | **$77.85** | **Expense payment** |
| 4.11 2. **Siddharth Keswani** **3815 logistics Way** **Antioch, TN 37013** **CEO** | **12/10/2024** | **$442.81** | **Expense payment** |
| 4.11 3. **Brian Sullivan** **3815 Logistics Way** **Antioch, TN 37013** **CFO** | **11/20/2024** | **$853.66** | **Expense payment** |
| 4.11 4. **Kenneth Alterman** **3815 logistics Way** **Antioch, TN 37013** **Director** | **6/28/2024** | **$2,190.15** | **Expense payment** |
| 4.11 5. **Kenneth Alterman** **3815 logistics Way** **Antioch, TN 37013** **Director** | **10/11/2024** | **$2,382.72** | **Expense payment** |
| 4.11 6. **Kenneth Alterman** **3815 logistics Way** **Antioch, TN 37013** **Director** | **12/16/2024** | **$6,250.00** | **Expense payment** |
| 4.11 7. **Kenneth Alterman** **3815 logistics Way** **Antioch, TN 37013** **Director** | **10/11/2024** | **$6,250.00** | **Expense payment** |
| 4.11 8. **Kenneth Alterman** **3815 logistics Way** **Antioch, TN 37013** **Director** | **6/19/2024** | **$6,250.00** | **Expense payment** |
| 4.11 9. **Kenneth Alterman** **3815 logistics Way** **Antioch, TN 37013** **Director** | **4/12/2024** | **$6,250.00** | **Expense payment** |
| 4.12 0. **Matt Kahn** **3815 Logistics Way** **Antioch, TN 37013** **Board Member** | **1/16/2025** | **$12,391.30** | **Board Fees** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:    Legal Actions or Assignments

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

    ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.  **Boshers v. Essex Technology Group, LLC**<br>**25-00120** | **WARN Act action** | **Tennessee Middle District Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

## Part 4:    Certain Gifts and Charitable Contributions

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1.  **TN Alliance for Kids**<br>**PO Box 40221**<br>**Nashville, TN 37204** | **Household items: backpacks, diapers, baby bottles, books, wipes, passifiers** | **12/5/2023** | **$942.86** |
| **Recipients relationship to debtor**<br>**None** | | | |

## Part 5:    Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |

## Part 6:    Certain Payments or Transfers

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Debtor    **Essex Technology Group, LLC**                              Case number *(if known)*  **3:25-bk-00452**

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Riveron** | | **1/16/2025** | **$75,000.00** |
| | Email or website address **www.Riveron.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.2. | **McDonald Hopkins LLC** | | **1/16/2025** | **$75,000.00** |
| | Email or website address **www.mcdonaldhopkins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.3. | **McDonald Hopkins LLC** | | **1/24/2025** | **$43,797.00** |
| | Email or website address **www.mcdonaldhopkins.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.4. | **Riveron** | | **1/24/2025** | **$100,000.00** |
| | Email or website address **www.Riveron.com** | | | |
| | **Who made the payment, if not debtor?** | | | |
| 11.5. | **Hilco** | | **1/28/2025** | **$406,000.00** |
| | Email or website address **www.hilcoglobal.com** | | | |
| | **Who made the payment, if not debtor?** | | | |

Debtor  **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.6. | **Livingstone Partners LLC** | | **1/28/2025** | **$75,000.00** |
| | Email or website address **www.livingstonepartners.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.7. | **Riveron** | | **1/30/2025** | **$110,375.58** |
| | Email or website address **www.Riveron.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.8. | **McDonald Hopkins LLC** | | **1/30/2025** | **$62,992.00** |
| | Email or website address **www.mcdonaldhopkins.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.9. | **Riveron** | | **1/31/2025** | **$168,986.28** |
| | Email or website address **www.Riveron.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.10. | **McDonald Hopkins LLC** | | **1/31/2025** | **$96,452.50** |
| | Email or website address **www.mcdonaldhopkins.com** | | | |
| | Who made the payment, if not debtor? | | | |

3/03/25  5:52PM

|       | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|-------|---|---|---|---|
| 11.11. | **Hilco** | | **1/31/2025** | **$265,000.00** |
|       | Email or website address **www.hilcoglobal.com** | | | |
|       | **Who made the payment, if not debtor?** | | | |
| 11.12. | **A&G Real Estate** | | **1/31/2025** | **$37,950.00** |
|       | Email or website address **www.agrep.com** | | | |
|       | **Who made the payment, if not debtor?** | | | |
| 11.13. | **A&G Realty Partners** | | **1/17/2025** | **$9,808.58** |
|       | Email or website address **www.agrep.com** | | | |
|       | **Who made the payment, if not debtor?** | | | |
| 11.14. | **Burr & Forman LLP** | | **1/29/2025** | **$25,000.00** |
|       | Email or website address **www.burr.com** | | | |
|       | **Who made the payment, if not debtor?** | | | |
| 11.15. | **Burr & Forman LLP** | | **1/31/2025** | **$32,652.00** |
|       | Email or website address **www.burr.com** | | | |
|       | **Who made the payment, if not debtor?** | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Debtor | Essex Technology Group, LLC | Case number *(if known)* | 3:25-bk-00452 |

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1. **FTI Buyer, L.L.C. 8485 Broadwell Road Cincinnati, OH 45244** | **Contracts and leases** | **September 1, 2024** | **$3,000,000.00** |
| Relationship to debtor | | | |

---

**Part 7:** Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1. **3815 Logistics Way Antioch, TN 37013** | **2016 to Present** |
| 14.2. **455 Industrial Blvd La Vergne, TN 37086** | **8/2014 to 8/2024** |

**Part 8:** Health Care Bankruptcies

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |

**Part 9:** Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Name, Telephone number, email address**

Does the debtor have a privacy policy about that information?
☐ No
■ Yes

Debtor   **Essex Technology Group, LLC**                                    Case number *(if known)*  **3:25-bk-00452**

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.

    ☑ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| **Essex Technology Group, LLC DBA Bargain Hunt 401(k) Plan** | EIN: **62-1823377** |

Has the plan been terminated?

☑ No

☐ Yes

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

---

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
Document      Page 91 of 98

Debtor    **Essex Technology Group, LLC**                    Case number *(if known)* **3:25-bk-00452**

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  **Brian Sullivan** **3815 Logistics Way** **Antioch, TN 37013** | **10/17/2022-2/21/2025** |
| 26a.2.  **Carolyn Bush** **3815 Logistics Way** **Antioch, TN 37013** | **10/5/2020-Present** |
| 26a.3.  **Michael Leheney** **3815 Logistics Way** **Antioch, TN 37013** | **10/31/2022-1/5/2024** |
| 26a.4.  **Teresa Jones** **3815 Logistics Way** **Antioch, TN 37013** | **12/28/2020-10/6/2023** |

Debtor **Essex Technology Group, LLC**  Case number *(if known)* **3:25-bk-00452**

| Name and address | Date of service From-To |
|---|---|
| 26a.5. **Anabel Wrenn** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **10/1/2018-2/12/2025** |
| 26a.6. **Austen Moore** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **4/20/2021-3/17/2023** |
| 26a.7. **Tanisha Truss** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **5/3/2021-Present** |
| 26a.8. **Tonya Anderson** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **5/24/2021-5/13/2024** |
| 26a.9. **Kelli Carlock** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **1/28/2020-9/3/2024** |
| 26a.10. **Taylor Dell** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **9/12/2022-1/2/2025** |
| 26a.11. **Amanda McDaniel** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **4/25/2022-12/18/2023** |
| 26a.12. **Beverly Steel** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **4/19/2021-Present** |
| 26a.13. **Mark Andrews** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **2/18/2019-12/16/2022** |
| 26a.14. **Ashlie Stewartson** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **11/22/2021-3/15/2024** |
| 26a.15. **Mason Quinn** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **3/21/2022-7/14/2023** |
| 26a.16. **Ariele Smith** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **1/11/2021-Present** |
| 26a.17. **Rachel Harris** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **6/24/2019-2/14/2023** |
| 26a.18. **Lynda Curry** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **1/3/2023-Present** |
| 26a.19. **Lorraine Underwood** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **5/8/2023-Present** |
| 26a.20. **Allan Frostman** <br> **3815 Logistics Way** <br> **Antioch, TN 37013** | **8/21/2023-1/22/2025** |

Debtor    **Essex Technology Group, LLC**                          Case number *(if known)*  **3:25-bk-00452**

| Name and address | Date of service From-To |
|---|---|
| 26a.21. **Janet Bromfield**<br>**3815 Logistics Way**<br>**Antioch, TN 37013** | **10/2/2023-Present** |
| 26a.22. **Michelle Krauss**<br>**3815 Logistics Way**<br>**Antioch, TN 37013** | **3/11/2024-1/22/2025** |
| 26a.23. **Pamela Dalton**<br>**3815 Logistics Way**<br>**Antioch, TN 37013** | **4/1/2024-2/21/2025** |
| 26a.24. **Jennifer Meyer**<br>**3815 Logistics Way**<br>**Antioch, TN 37013** | **5/15/2023-2/19/2024** |
| 26a.25. **Andrea Bullock**<br>**3815 Logistics Way**<br>**Antioch, TN 37013** | **4/30/2024-Present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **LBMC, PC**<br>**201 Franklin Rd**<br>**Brentwood, TN 37027** | **Since 2022** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. **Alliance Bernstein**<br>**501 Commerce Street**<br>**Nashville, TN 37203** |
| 26d.2. **SLR Credit Solutions**<br>**2 International Place, 17th Floor**<br>**Boston, MA 02110** |
| 26d.3. **Acon Investments**<br>**1133 Connecticut Ave NW, Suite 700**<br>**Washington, DC 20036** |
| 26d.4. **CIT**<br>**P.O. Box 7056**<br>**Pasadena, CA 91109** |

Debtor   **Essex Technology Group, LLC**                   Case number *(if known)* **3:25-bk-00452**

| Name and address |
|---|

| 26d.5. | **Milberg**<br>**800 S. Gay Street, Suite 1100**<br>**Knoxville, TN 37929** |
|---|---|
| 26d.6. | **Sterling/Webster**<br>**200 Elm Street**<br>**Stamford, CT 06901** |
| 26d.7. | **Hana**<br>**222 Bridge Plaza S**<br>**Fort Lee, NJ 07024** |
| 26d.8. | **Merchants**<br>**102 East Third Street**<br>**Winona, MN 55987** |
| 26d.9. | **White Oak**<br>**2 Northfield Plaza Suite 215**<br>**Northfield, IL 60093** |
| 26d.10. | **Wells Fargo**<br>**420 Montgomery Street**<br>**San Francisco, CA 94104** |
| 26d.11. | **Rosenthal**<br>**1370 Broadway**<br>**New York, NY 10018** |
| 26d.12. | **Credit International**<br>**10413 Beardslee Blvd, Suite A**<br>**Bothell, WA 98011** |
| 26d.13. | **Coface**<br>**50 Millstone Road**<br>**East Windsor, NJ 08512** |
| 26d.14. | **Atradius**<br>**211 Schilling Circle, Suite 200**<br>**Hunt Valley, MD 21031** |
| 26d.15. | **Allianz Trade/Euler Hermes**<br>**100 International Drive, 22nd Floor**<br>**Baltimore, MD 21202** |
| 26d.16. | **Pepsi**<br>**700 Anderson Hill Road**<br>**Purchase, NY 10577** |
| 26d.17. | **Campbells**<br>**1 Campbell Place**<br>**Camden, NJ 08103** |
| 26d.18. | **Electrolux**<br>**10200 David Taylor Dr**<br>**Charlotte, NC 28262** |
| 26d.19. | **Proctor & Gamble**<br>**1 Procter & Gample Plaza**<br>**Cincinnati, OH 45202** |
| 26d.20. | **Nestle**<br>**1812 North Moore Street**<br>**Rosslyn, VA 22209** |

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
Document      Page 95 of 98

| Debtor | Essex Technology Group, LLC | Case number (if known) | 3:25-bk-00452 |
|--------|------------------------------|-------------------------|----------------|

| Name and address |
|------------------|
| 26d.21. **Amazon**<br>**410 Terry Avenue North**<br>**Seattle, WA 98109** |

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Anne Hansen, Director of Inventory Control** | **January 2024** | **Cost $22,947,426, Retail Value $45,894,851** |

| Name and address of the person who has possession of inventory records |
|---|
| **LBMC**<br>**201 Franklin Road**<br>**Brentwood, TN 37027** |

## 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|--------------------------------------|------------------------|
| **Matt Kahn** | **3815 Logistics Way**<br>**Antioch, TN 37013** | **Director** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|--------------------------------------|------------------------|
| **Rob Hubbard** | **3815 Logistics Way**<br>**Antioch, TN 37013** | **CRO** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|--------------------------------------|------------------------|
| **Sid Keswani** | **3815 Logistics Way**<br>**Antioch, TN 37013** | **CEO** | **0** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|--------------------------------------|------------------------|
| **Brian Sullivan** | **3815 Logistics Way**<br>**Antioch, TN 37013** | **CFO** | **0** |

## 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|--------------------------------------|---------------------------------------------------|
| **David Wachsman** | **3815 Logistics Way**<br>**Antioch, TN 37013** | **Chairman of Board** | **2/2020 - 1/2025** |

3/03/25 5:52PM

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Ken Brotman | 3815 Logistics Way Antioch, TN 37013 | Director | 2/2020 - 1/2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Gino Dellomo | 3815 Logistics Way Antioch, TN 37013 | Director | 2/2020 - 1/2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Ken Alterman | 3815 Logistics Way Antioch, TN 37013 | Director | 2/2020 - 1/2025 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Norm Rankin | 3815 Logistics Way Antioch, TN 37013 | Director | 1/2023 - 7/2024 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | See responses to Question #4 | | | |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| Bargain Holdings L.L.C. | EIN:    84-4590890 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | |

Debtor   **Essex Technology Group, LLC**                                    Case number *(if known)*  **3:25-bk-00452**

---

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **March  3, 2025**

**/s/ Rob Hubbard**                                                    **Rob Hubbard**
Signature of individual signing on behalf of the debtor            Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

■ No
☐ Yes

---

Case 3:25-bk-00452   Doc 197   Filed 03/03/25   Entered 03/03/25 21:17:05   Desc Main
                                    Document      Page 98 of 98